# Exhibit A

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 7/9/07

Flemming Zulack Williamson Zauderer LLP
One Liberty Plaza
New York, New York 10006
(212) 412-9500
Dean R. Nicyper, Esq. (DRN-7757)

Attorneys for Plaintiff Earl Davis

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| EARL DAVIS, Plaintiff, -against- SALANDER O'REILLY GALLERIES LLC f/k/a SALANDER O'REILLY GALLERIES INC., and LAWRENCE B. SALANDER Defendants. | Case No. 07-CV-4165 (SHS) (DF) **STIPULATION AND ORDER** |

WHEREAS, Plaintiff, as the son and heir of American artist Stuart Davis, owns works of art created by his father. He consigned many of those works to Defendants' art gallery for exhibition or possible sale. He alleges that the Defendants have neither returned nor paid him for all of those works of art.

WHEREAS, Plaintiff has moved by Order To Show Cause for an order granting preliminary relief, which was signed by Judge Richard M. Berman on June 29, 2007. To resolve the relief sought in the Order to Show Cause, the parties agree, and Defendants consent, to the following:

IT IS HEREBY STIPULATED, AGREED, AND ORDERED that:

1. Defendants, and all persons acting for, on behalf of or for the account of either of said Defendants, are enjoined, restrained and prohibited during the pendency of this action, from selling, lending, leasing, consigning, encumbering, assigning or pledging as collateral, or transferring or attempting to transfer to any person or entity other than to the Plaintiff herein or as this Court may otherwise direct,

possession of or any interest in any of the works of art identified in Schedule A hereto (the "Works");

2. Defendants are to retrieve all Works that have not yet been sold from those persons or entities to which Defendants consigned, pledged, loaned or transferred such unsold Works, and deliver such unsold Works to Plaintiff;

3. Defendants are to segregate from all of Defendants' other moneys, and deliver to Plaintiff, all installments that Defendants receive, upon such receipt from this date forward, as one or more payments for Works sold prior to this date;

5. Defendants shall begin producing to Plaintiff as soon as practicable, and shall complete production by July 25, 2007 (unless the parties stipulate otherwise or Defendants can demonstrate upon motion good cause for a later date for production of certain documents), pre-existing documents sufficient to demonstrate with respect to each and every Work:

(a) if it was sold, to whom it was sold (including name, address and telephone number), the sale price, sale date and all terms of the sale, including but not limited to any terms for payment over time (such as a bill of sale, payment records, deposited checks, etc.);

(b) if it was consigned, the person or entity to which it was consigned (including its name, address and telephone number) and the consignment agreement or other written document between the consignor and consignee describing all terms of the consignment;

(c) if it was pledged as collateral, its current location, the security agreement or other written agreement between the debtor and creditor identifying the collateral and the debt for which it was pledged and the identity of the creditor (including its name, address and telephone number) to which it was pledged; and

(d) if it was loaned, left on approval or otherwise delivered to any person or entity, the terms of that arrangement, including the identity, address and

telephone number of each person involved, including the person currently in possession of the Work.

6. If Defendants fail to deliver to Plaintiff all documents identified in the preceding paragraph 5 with respect to any individual Work or Works on or before July 25, 2007 (or other date agreed to or ordered by the Court), Plaintiff may subpoena appropriate third-parties to locate each such Work and determine its status.

7. The parties shall have until August 10, 2007, to negotiate in good faith to attempt to resolve the claims in this action. If the parties are unable to reach a mutually acceptable resolution on or before August 10, 2007, this Consent Order shall remain in effect, the parties shall confer pursuant to Fed. R. Civ. P. Rule 26(f) on or before August 11, 2007, ~~a Rule 16 conference will be held with the Court on August 15, 2007,~~ and this case may proceed in full, including with respect to any additional requests for injunctive relief that may be sought. The parties are directed to telephone Mag. Judge Debra Freeman, to whom this action has been referred for general pretrial purposes, to establish a Rule 16 conference. SHS

Dated: New York, New York
July 6, 2007

FLEMMING ZULACK WILLIAMSON ZAUDERER LLP

By: ____________________
Dean R. Nicyper (DRN-7757)
One Liberty Plaza
New York, NY 10006-1404
Tel: (212) 412-9500
Fax: (212) 964-9200
*Attorneys for Plaintiff*

WINSTON & STRAWN LLP

By: ____________________
David E. Mollón (DM-5624)
200 Park Avenue
New York, NY 10166
Tel: (212) 294-6700
Fax: (212) 294-4700

*Attorneys for Defendants*

7/9/08

SO ORDERED:

____________________
Sidney H. Stein, J.
United States District Judge

295716

SCHEDULE A

OIL PAINTINGS

Y.4 **Coal Derrick**
1916 - 17, oil on canvas
24 1/8 x 30 in
Reg # 3926

Y.6 **Dogtown (Hillside with Stone Walls)**
c. 1916, oil on canvas
29 1/2 x 23 5/8 in
Reg # 3928

Y.7 **Farmer and Horse, Tioga, PA.**
c. 1919, oil on canvas
24 x 29 3/4 in
Reg # 5313

Y.8 **Airview**
c. 1916, oil on canvas
30 1/4 x 24 1/4 in
Reg # 5322

Y.10 **Mobil Oil**
1916, oil on canvas
23 x 19 in
Reg # 5334

Y.12 **(East) Gloucester-Harbor**
c. 1919, oil on canvas
19 x 23 in
Reg # 5324

Y.14 **Untitled (Rainy Day)**
c. 1918, oil on canvas
23 x 19 1/2 in
Reg # 3947

Y.17 **Summer House**
c. 1916, oil on canvas
18 3/4 x 22 3/4 in

Y.18 **Portrait of a Man**
c.1915, oil on canvas
23 1/8 x 19 1/8 in
Reg # 12760

**Y.28** **Bleecker Street**
1913, oil on canvas
38 x 30 in
Reg # 5326

**Y.31** **Harbor Scene**
1914, oil on canvas
26 1/8 x 38 1/8 in
Reg # 5343

**Y.32** **Woman in Landscape**
1914, oil on board
12 x 16 in
Reg # 14390

**Y.41** **Bowsprit**
1916, oil on canvas
23 x 19 in
Reg # 5318

**Y.41A** **A Cove, Gloucester Beach**
1916, oil on canvas
30 x 24 in
Reg # 3925

**Y.45** **Market and Broad Street, Newark, New Jersey**
1917, oil on paper
16 x 12 1/2 in
Reg # 3938

**Y.46** **Windy Night, Newark**
1917
15 1/2 x 11 1/4 in
Reg # 3939

**Y.52** **Tioga-Tobacco Fields**
1919, oil on canvas
23 3/4 x 29 3/4 in

**Y.53** **Gloucester Landscape**
1919, oil on canvas
23 7/8 x 29 3/4 in
Reg # 5328

**Y.57** **Setting Sun, Tioga**
1919, oil on canvas
24 x 30 in
Reg # 5340A

**Y.61** **Tree**
1921, oil on canvas
19 7/8 x 25 1/8 in
Reg # 5321

**Y.62** **From the Shore (The Sword Plant)**
1921, oil on canvas
15 x 30 in
Reg# 11241

**Y.64** **Tree and Urn**
1921, oil on canvas
30 x 19 in
Reg # 4809

**Y.65** **Garden Scene**
1921, oil on canvas
20 X 40 in
Reg # 5344A

**Y.66** **Wharf**
1921, oil on canvas
15 x 23 in
Reg # 12758

**Y68A** **Still-Life with Dial**
1922, oil on canvas
49 3/4 x 32 in

**Y.69** **Still Life with Egg Beater**
1922, oil on canvas
12 x 19 in
Reg # 3940

**Y69A** **Red Still-Life**
1922, oil on canvas
50 x 32 in

**Y.70** **Landscape with Saw**
1922, Oil on board
16 x 12 in
Reg # 2785

**Y.74** **Still Life (Any)**
1922, oil on artist board
9 x 6 in
Reg # 10835

Y74A **Brown Still-Life**
1922, oil on canvas
50 x 32 in

Y.81 **Interior**
c.1922, oil on canvas
20 1/8 x 16 /1/8 in
Reg # 3933

Y.81- B **New Mexican Peak**
1923, oil on canvas
22 x 32 1/2 in
Reg # 5310

Y.81-C **Mexican Girls**
1923, oil on canvas
20 x 16 in
Reg # 4407

Y.81-D **Mexican Family**
1923, oil on board
20 1/8 x 16 1/8 in
Reg # 4406

Y.82B **Indian Com**
1924, oil on board
18 3/4 x 24 1/2 in
Reg # 8456

Y.82C **Roses in a Vase**
1924, oil on board
24 1/8 x 18 in
Reg # 6080

Y.84A **Little Giant Still Life (black and white version)**
1953, oil on canvas
32 7/8 x 43 in
Reg # 11260

Y84B **Windshield Mirror**
c. 1954, tempera drawing on canvas
54 x 76 in

Y.86 **The Plan II**
1960, oil on canvas
8 x 12 in

**Y.88** **Twilight in Turkey**
1961, oil on canvas
14 x 18 in
Reg # 7198

**Y.89** **Punchcard Flutter**
1963, oil on canvas
24 x 32 in

**Y.93** **Letter and His Ecol (Black & White)**
c. 1962-64, casein on canvas
24 x 30 in
Reg # 3956B

**Y.96** **Theme for Eye Level**
c. 1950, oil on canvas
14 x 10 in
Reg # 3342

**Y.99** **Abstraction**
c. 1922-23, oil on canvas
32 x 22 in
Reg # 3345

**Y.100** **Untitled (Black and White Variation on Pochade)**
c. 1958-64, casein on canvas
45 x 56 in
Reg # 3346

**WORKS ON PAPER**

**O.1** **Suffragettes**
1910, watercolor on paper
13 3/4 x 18 3/4 in
Reg # 3951

**O.11** **Chinese Merchant**
1912, watercolor on paper
14 1/2 x 10 1/2 in
Reg # 4784

**O.13** **Portrait of Man with Cap**
1912, watercolor
10 1/2 x 14 5/8 in
Reg # 11711

**O.23** **Woman with Shawl**
1918, watercolor
22 1/2 x 171/2 in

**O.23C** **Glintenkamp on Bleeker**
1911, watercolor
17 3/4 x 23 3/4 in
Reg # 11708

**O.23K** **The Plaza**
1918-19, watercolor on paper
18 x 24 in
Reg # 3936

**O.27** **Untitled**
1921, watercolor on paper
23 x 17 in
Reg # 3963

**O.28** **Greek Letter Backwards**
1921, pencil and watercolor on paper
17 1/4 x 23 in
Reg #3962

**O.30A** **Room Interior**
1925, watercolor on paper
12 1 /8 x 9 1/2 in
Reg # 3953

**O.40** **Study for Allee**
1955, gouache
8 x 35 in

**O.42-A** **Section Study for Allee**
1955, gouache
8 x 11 in

**O.44** **Hightstown Turnoff**
1960, casein
11 3/8 x 15 1/4 in

**O.47** **On Location**
1963, casein on paper
8 3/8 x 11 5/8 in
Reg # 11264

**O.48** **Figure with Pear**
c. 1925, watercolor and pencil on paper
15 x 18 in
Reg # 3958

O.52 **Untitled (Pear)**
1921, watercolor and pencil on paper
17 x 12 1/4 in
Reg # 3959

O.55 **Factory, Gas Pump and Boat**
c. 1930, ink and gouache on paper
10 x 15 1/2 in
Reg # 3945

O.58 **Study for Flying Carpet #2**
1942, gouache
5 x 7 in

O.59 **Study for Flying Carpet #3**
1942, gouache
5 x 7 in

O.61 **Untitled**
Mixed media and watercolor on paper
14 1/2 x 9 1/2 in
Reg # 3954

O.63 **Theater Crowd**
1911, watercolor on paper
14 x 18 1/2 in
Reg # 7161

O.96 **The Saint**
1943, gouache
15 x 20 in

**DRAWINGS**

B.6 **(Abstract Building composition)**
c. 1920' s, ink on paper
16 3/4 x 22 in

B.10 **Composition with Paintings and Town Square (Studio Interior with "Plaza")**
1925, ink on paper
10 x 11 in
Reg # 11683

B.15-A **Drugstore Reflection**
1931, ink on paper
11 1/2 x 15 1/4 in

B.16 **Study for Radio City Music Hall Mural**
1932, pencil on paper
10 1/2 x 17 in
Reg # 11250

B.16A **Configuration**
1932, gouache and pencil on paper
11 x 14 in
Reg # 16323

B.18 **Radio Tube**
1939, pencil on paper
7 1/8 x 4 3/8 in
Reg # 6001

B.19B **Drawing for Report from Rockport**
1940, ink on paper
24 1/2 x 30 1/2 in
Reg # 10834

B.20 **Pad Series #I**
1939, pencil on paper
34 1/2 x 19 1/2 in
Reg # 11716

B.20B **Drawing from Pad Series #3**
1939, pencil on paper
32 1/4 x 20 1/4 in
Reg # 4542

B.29 **Study for Percolator**
1927, pencil drawing
18 1/8 x 14 1/4 in

B.50 **Summer Landscape**
1932, pencil on paper
7 1/8 x 10 3/8 in
Reg # 11715

B.84 **New York Study**
undated, pencil on paper
13 1/4 x 8 3/4 in
Reg # 7143

B.86 **Clock and Telephone**
c. unknown, ink on paper
7 1/2 x 5 (sight) in
Reg # 12827

B.88 **(Untitled Drawing 1)**
ink on paper
7 3/4 x 6 3/4 in

B.89 **Study for Hightstown Turnoff**
1960, ink on paper
4 x 6 in
Reg # 3557

B.102 **Sketch for On Location**
c. 1963, ink and pencil on paper
4 x 5 7/8 in
Reg # 3558

B.104 **Drawing for Bois**
pencil on paper
4 11 /16 x 5 9/16 in
Reg # 4788

B.116 **Gloucester Study**
undated, pencil on paper
3 1/2 x 5 in
Reg # 7141

SD-4 **Drawing for Smiths Cove**
c. 1935, pencil on paper
15 x 20 in
Reg # 4804

**SKETCHBOOK DRAWINGS**

1-1 **Sketchbook 1-1**
c. 1931, pencil on paper
7 3/8 x 11 in
Reg # 11354

1-13 **Cigar and Hand Held Before View Looking Northwest from Approximately Third Avenue and E. 14th St.**
1930-32, ink on paper
7 3/8 x 7 3/8 in
Reg # 5989

2-13 **6th Avenue E1 from Washington Mkt.**
undated, pencil on paper
9 1/2 x 11 3/4 in
Reg # 10821

3-3 **Sketchbook (Gloucester 3-3)**
c. 19301, pencil on paper
10 3/4 x 14 1/2 in
Reg # 11688

7-15 **Street Scene with Boulanger**
c. 1928, pencil on paper
8 x 10 1/2 in
Reg # 4545

9-4 **Sketchbook #9-4 (Sailboat and Lighthouse)**
c. 1932, pencil on paper
6 x 7 in
Reg # 7132

9-14 **Drawing for Garage Lights**
1932, pencil on paper
7 x 8 in
Reg # 3586

10-4 **Sketchbook #10-4 (Eraldine and Phyllis)**
pencil on paper
7 1/2 x 9 1/3 in
Reg # 7135

10-7 **Sketchbook (Gloucester)**
c. 1930-31, pencil on paper
8 x 10 in
Reg # 16315

11-6 **Sketchbook #11-6**
1932, ink on paper
8 x 10 1/4 in
Reg # 5198

11-19 **Sketchbook**
**(Gloucester Abstractions 11-19)**
1932, ink on paper
8 x 10 1/4 in
Reg # 11707

11-20 **Untitled (Sketchbook #11-20)**
1938, ink on paper
10 1/4 x 8 in
Reg # 4551

13-1 **Study for Max II**
ink on paper
10 x 8 in
Reg # 8458

15-5 **Sketchbook (Gloucester 15-5)**
1933, pencil on paper
8 x 10 in
Reg # 11692

16-8 **Sketchbook**
(Gloucester Dock Scenes 16-8)
1933, pencil on paper
8 x 10 in
Reg # 11702

17-10 **Sketchbook #17-10**
1936, ink on paper
6 x 9 in
Reg # 5200

17-16 **Sketchbook (Gloucester 17-16)**
1936, pencil on paper
6 x 9 in
Reg # 11689

17-18 **Sketchbook #17-18**
1936, ink on paper
6 x 9 in
Reg # 5197

20-6 **Untitled (New York)**
1938, ink on paper
7 x 9 1/2 in
Reg # 6003

**23-1** **Drawing for Pennsylvania**
1947, pencil drawing on paper
12 x 18 in

**23-3** **George Wettling Composition**
1947, pencil on paper
12 x 18 in
Reg # 11700

**23-4** **Rhythm (sic)**
1947, pencil on tracing paper
12 x 18 in

**24-10** **Detail Study from Pad Series #2**
c. 1946, pencil on paper
8 1/2 x 8 in
Reg # 4549

# Exhibit B

SALANDER-O'REILLY GALLERIES, LLC
22 East 71 Street New York, NY 10021 Telephone 212-879-6606 Fax 646-878-2730

**August 28, 2007**

**Released to**

**Mr. Dean R. Nicyper, Esq.**
**Flemming Zulack Williamson Zauderer LLP**
**One Liberty Plaza, 35th Floor**
**New York, NY. 10006**

**Stuart Davis**
*Cigar and Hand Held Before View Looking Northwest from Approximately Third Avenue and E. 14th St.*
1930-32, ink on paper
7 3/8 x 7 3/8 in
Reg # 5989

Released by Bil Thibodeau

Date 8.28.07

Salander O'Reilly

Received by Pei Choi

Date 8.28.07

# Exhibit C

SALANDER-O'REILLY GALLERIES, LLC
22 EAST 71ST STREET, NEW YORK, NY 10021 · TEL (212) 879-6606 · FAX (212) 400-4490

**August 22, 2007**

**Released To:**

**Dean R. Nicyper, Esq.
Flemming Zulack Williamson Zauderer LLP
One Liberty Plaza, 35th Floor
New York, NY. 10006**

**Stuart Davis, (East) Gloucester-Harbor**
c. 1919
oil on canvas
19 x 23 in
Reg # 5324

---

**RELEASED BY:**

William Thorsen
*(print name)*

[signature]
*(signature)*

8 22 07
*(date)*

**RECEIVED BY:**

Dean R. Nicyper
*(print name)*

[signature]
*(signature)*

8/22/07
*(date)*

**Please sign a copy and return to the gallery.
Thank you.**

# Exhibit D

ESTATE OF STUART DAVIS

| Page # | Ref # | Estate # | SOR# | Description | Year | Medium | Listed Price | Location | Location Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 0528 | Y70 | 2785 | Landscape with Saw | 1922 | Oil and pencil on canvas mounted on board | $ 75,000 | 6/18/97 E Woron | | |
| 74 | 0684 | Y98 | 3342 | Theme for Eye Level | 1950 | Oil on canvas | $ 85,000 | Released to Gerald Peters 5/18/06. They think they own half share LM | | |
| | | 0.40 | 3344 | Afee (A Preliminary Sketch for Drake University Mural) | 1955 | Gouache on paper | | Sold to Babcock 5/15/06 group sale for $650,000 | | |
| 74 | 0539 | Y99 | 3345 | Abstraction | 1922 | Oil on canvas | $ 130,000 | Released to Joe Carroll 2/10/06 | | |
| 74 | 0540 | Y100 | 3346 | Untitled Black and White Variation on Pochade | 1958-1964 | Casein on canvas | $ 550,000 | Released to Joe Carroll 11/30/06 | | |
| 73 | 0891 | Y85-A | 3347 | Study for Afee | 1955 | Aqueous medium possibly casein on canvas | $ 95,000 | Released to Earl 9/3/03 | | |
| | | B-15A | 3547 | Drugstore Reflection (24342) | c.1932 | Ink and pencil on paper | | Sold to Babcock 5/15/06 group sale for $650,000 | | |
| 10 | 1072 | B.96 | 3552 | Study for Thermos | 1962 | Felt marker and pencil on paper | $ 8,000 | returned 6/30/06 | | |
| 10 | 0953 | B.93 | 3556 | Drawing for Chateau | 1960 | Ink on paper | $ 8,000 | B-61 5/7/99 | | |
| 10 | 0958 | B.89 | 3557 | Drawing for Furniture and Hightstown Turnover | 1960 | Ink and pencil on paper | $ 8,000 | at Art Transit International, Paris | | |
| 11 | 1025 | B.102 | 3558 | Study for Emblem | 1962 | Felt marker and pencil on paper | $ 10,000 | at Art Transit International, Paris | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | |
| 42 | 1211 | 9-14 | 3558 | Sketchbook 9-14 | 1930-1931 | Ink and pencil on paper | $ 27,750 | traded to Joe Tannenbaum 10/11/00 | | |
| 74 | 1003 | Y89-A | 3592 | Punch-Card Flutter #3 (Black and White Version) | 1963-1964 | Casein on canvas | $ 200,000 | Sold. Returned to Georgia Ashworth 2/9/07 | | |
| 73 | 0929 | Y35-D | 3594 | Combination Concrete II, Black and White Version | 1956-1958 | Casein in canvas | $ 750,000 | Sold Yale Art Gallery 4/15/04 | | |
| 52 | 1317 | 16-1 | 3600 | Sketchbook 16-1 | 1933 | Ink on paper | $ 10,000 | returned 6/21/00 | | |
| 74 | 1004 | Y99 | 3833 | Punch-Card Flutter #3 | 1963 | Oil on canvas | $ 2,200,000 | Sold to Michael Altman 5/11/06 for $2,125,000 | | |
| 71 | 0531 | Y68 | 3923 | Still Life with Book, Compote and Glass | 1922 | Oil on canvas | $ 125,000 | Sold to Babcock 5/15/06 | | |
| 69 | 0372 | Y41-A | 3925 | A Cove (Gloucester Beach) | 1916 | Oil on canvas | $ 85,000 | Returned to Michael Markbreiter 4/28/05 [handwritten: check Lori Bakstein Drawings LM] | | |
| 68 | 0377 | Y4 | 3926 | Coal Derrick | 1916 | Oil on canvas | $ 150,000 | Sold to Mr. and Mrs. E. Falk 2/20/04 for $175,000 | | |
| 66 | 0354 | Y5 | 3927 | Landscape | 1915 | Oil on canvas | $ 75,000 | returned 6/23/06 | | |
| | | Y6 | 3928 | Dogtown | | Oil on canvas | $ 100,000 | Sold 10/2005 to Craven Gallery for $100,000 LM | | |
| 71 | 0485 | Y36 | 3930 | Road on the Moor's-Gloucester | 1919 | Oil on canvas | $ 150,000 | Sold. 10/15/98 Michael Markbreiter | | |
| 68 | 0346 | Y30 | 3931 | Portrait of Pearl Dagget | 1914 | Oil on canvas | $ 95,000 | returned 6/23/06 | | |
| 72 | 0579 | Y31 | 3933 | Interior | 1923 | Oil on artist board | $ 150,000 | Sold to Owings-Dewey with Y-81C for $250,000 1/2/01 | | |
| 22 | 0483 | O.23-I | 3935 | Untitled | 1920 | Watercolor on paper | $ 30,000 | Sold to Babcock 5/15/06 | | |
| 22 | 0482 | O.23-k | 3936 | The Plaza-Cuba | 1920 | Watercolor on paper | $ 27,000 | Sold to Richard Barth 12/26/02 | | |
| 70 | 0395 | Y45 | 3938 | Market and Broad Streets, Newark, NJ | 1917 | Oil on Board | $ 40,000 | Sold to Mark Brock 6/23/02 for $43,000 [handwritten: LM] | | |
| 70 | 0363 | Y45 | 3939 | Windy Night, Newark | 1917 and 1951 | Oil on Board | $ 27,000 | Sold to Robert Adams Fine Art 10/30/98 | | |
| 72 | 0532 | Y69 | 3940 | Still Life with Egg Beater | 1922 | Oil on canvas | $ 60,000 | Sold to Owings-Dewey 3/12/04 for $60,000 | | |
| 73 | 0544 | Y86 | 3941 | The Plan #2 | 1960 | Oil on canvas | $ 125,000 | Sold to Stratford Fine Art 4/19/02 for $125,000 | | |
| 67 | 0359 | Y16 | 3943 | Street Scene Man and Woman | 1917 | Oil on canvas | $ 60,000 | returned 10/25/06 | | |
| 24 | 0755 | O.55 | 3945 | Factory River Scene | 1932 | Watercolor and ink and pencil on paper | $ 22,500 | Sold to Richard Barth 12/18/01 | | |
| 25 | 0842 | O.59 | 3946 | Study for Flying Carpet No.3 | 1942 | Gouache and pencil on paper | $ 85,000 | Sold to Babcock 5/15/06 | | |
| 67 | 0394 | Y14 | 3947 | Windy Night, Newark | 1917 | Oil on canvas | $ 35,000 | returned to Simon Parkes 2/25/02 | | |
| 68 | 0384 | Y34 | 3948 | Sketch- Church Tower | 1915 | Oil on canvas | $ 45,000 | Returned to Michael Markbreiter 1/12/05 | | |
| 20 | 0238 | O.1 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | |
| 25 | 0578 | O.52 | 3952 | Woman on Balcony | 1923 | Gouache on paper | $ 26,000 | returned 10/25/06 | | |
| 23 | 0806 | O.30A | 3953 | Room Interior | 1925 | Watercolor on paper | $ 38,000 | Sold. 12/04. Released to Craven 6/8/04 | | |
| | | O.51 | 3954 | Untitled | n/a | Mixed Media and watercolor | $ 12,500 | Sold to Whitney Museum 10/21/98 | | |
| 74 | 0251 | Y93 | 3956 | Letter and His Ecol (Black & White Version) | 1962-1964 | Casein on canvas | $ 150,000 | Released to Owings-Dewey 12/7/05. ~~Trade against Modigliani~~ LM | [handwritten: 3956] | [handwritten: returned 6/9/04] |
| 24 | 0521 | O.48 | 3958 | Figure with Pail | 1921 | Watercolor and pencil on paper | $ 30,000 | Sold 8/15/06 with O.27 and O.29 for $80,000 to Owings-Dewey | | |
| 24 | 0512 | O.52 | 3959 | Pear | 1921 | Watercolor and pencil on paper | $ 11,250 | Sold 2/9/99 to DC Moore. Released to Moore 11/24/98 | | |
| 23 | 0517 | O.28 | 3962 | Untitled (Greek- Backwards) | 1921 | Watercolor and pencil on paper | $ 40,000 | Sold to Owings-Dewey 8/15/06 with O.27 and O.48 for $80,000 | | |
| 23 | 0514 | O.27 | 3963 | Untitled | 1921 | Watercolor, pencil and ink on paper | $ 40,000 | Sold to Owings-Dewey 8/15/06 with O.28 and O.48 for $80,000 | | |
| 74 | 0958 | Y95 | 3965 | New York Waterfront | 1959 | Casein on canvas | $ 375,000 | returned 6/23/06 | | |
| 73 | 0575 | Y81-D | 4406 | Mexican Family | 1923 | Oil on canvas | $ 120,000 | Sold To Owings-Dewey for $120,000 8/12/04 | | |

ESTATE OF STUART DAVIS

| Page # | Ref # | Estate # | SOR# | Description | Year | Medium | Listed Price | Location | Location Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 0576 | Y81-C | 4407 | Mexican Girls | 1923 | Oil on artist board | $ 225,000 | Sold to Owings-Dewey with Y-81 for $250,000 1/2/01 | | |
| 2 | 0323 | B.1 | 4421 | At the Metropolitan Museum of Art | 1913 | Crayon and ink on paper | $ 19,000 | returned 7/18/06 | | |
| | | B-20-B | 4542 | Drawing from Rockport #3 | 1939 | Pencil on paper | $ 85,000 | Released to Joe Carroll 5/23/06 | | |
| 16 | 0698 | B.155 | 4543 | Untitled Study for Allee and Cliché | 1955 | Ink on paper | $ 5,000 | returned 8/21/00 | | |
| 38 | 1171 | 7-2 | 4544 | Sketchbook 7-2 (Sketchbook Drawing for Rue de la Gaiete | 1928-1929 | Pencil on paper | $ 13,000 | returned 8/21/00 | | |
| 39 | 1163 | 7-15 | 4545 | Sketchbook 7-15 | 1928-1929 | Pencil on paper | | No records in database | | |
| 39 | 1132 | 7-14 | 4546 | Sketchbook 7-14 | 1928-1929 | Pencil on paper | $ 12,000 | returned 7/19/06 (Street Scene w/ Vins-Tabac) | | |
| 38 | 1172 | 7-3 | 4547 | Sketchbook 7-3 | 1928-1929 | Pencil on paper | $ 13,000 | returned 8/21/00 | | |
| 8 | 0568 | B.72 | 4548 | Study for Anyside | 1953 | Pencil on paper | $ 25,000 | returned 6/30/06 | | |
| 63 | 1408 | 24-10 | 4549 | Sketchbook 24-10 | 1941 | Ink, pencil, tracing paper and tape on paper | $ 8,500 | Sold to Altman 5/24/06 | | |
| 10 | 0668 | B.66 | 4550 | Cubist Drawing | 1952-1954 | Ink on paper | $ 9,500 | Sold to Babock 5/15/06 | | |
| 45 | 1243 | 11-20 | 4551 | Sketchbook 11-20 | 1932 | Ink on paper | $ 8,500 | Sold 4/16/96 | | |
| 7 | 0328 | B.44 | 4552 | Take Dat Rag Away | 1913 | Ink, Crayon? And pencil on paper | $ 14,000 | returned 6/23/06 | | |
| 3 | 0624 | B.11 | 4554 | Drawing for Matches | 1927 | Pencil on paper | $ 32,000 | returned 7/19/06 | | |
| 62 | 0657 | 23-4 | 4555 | Sketchbook 23-4 (Sketchbook Drawing, Rhythm) | 1947 | Ink and pencil on tracing paper mounted with tape on paper | $ 29,000 | released to Joe Carroll 4/21/06 | | |
| 4 | 0797 | B.17 | 4556 | Study for The Terminal | 1937 | Pencil on paper | $ 25,000 | returned 7/19/06 | | |
| 6 | 0640 | B.29 | 4831 | Drawing for Percolator | 1927 | Pencil on paper | $ 75,000 | returned 10/26/06. Listed as missing on 5/4/07 Inventory | | |
| 5 | 0693 | B.22 | 4532 | No. I of Three Studies for Allee | 1955 | Ink on paper | $ 15,000 | returned 6/23/06 (3 drawings) | | |
| 5 | 0255 | B.22 | 4532 | No. II of Three Studies for Allee | 1955 | Ink on paper | | same as above | | |
| 5 | 0678 | B.22 | 4532 | No. III of Three Studies for Allee | 1955 | Ink on paper | | same as above | | |
| 21 | 0325 | O.22 | 4743 | Three Women | 1913 | Watercolor and pencil on paper | $ 25,000 | returned 6/30/06 | | |
| 20 | 0452 | O.5 | 4744 | Portrait of Seated Woman | 1912 | Watercolor and pencil on paper | $ 35,000 | returned 7/19/06 | | |
| 20 | 0450 | O.14 | 4745 | Murder on the Estate | 1912 | Watercolor and pencil on paper | $ 25,000 | returned 6/23/06 | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | |
| 11 | 0662 | B.100 | 4785 | Drawing for Bois | 1960 | Pencil on paper | $ 8,500 | returned 6/30/06 | | |
| 10 | 1050 | B.94 | 4786 | Study for On Location | 1963 | Felt marker and pencil on paper | $ 7,500 | returned 6/30/06 | | |
| 11 | 1021 | B.97 | 4787 | Drawing for Bois | 1962 | Felt marker and pencil on paper | $ 5,500 | returned 6/30/06 | | |
| 11 | 0958 | B.104 | 4788 | Drawing for Bois | 1960 | Pencil on paper | $ 7,500 | at Art Transit International, Paris | | |
| 11 | 0966 | B.99 | 4758 | Study for Rialto | 1962 | Pencil on paper | $ 5,500 | returned 6/30/06 | | |
| | | SO-4 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | |
| 24 | 0961 | O.44 | 4906 | Hightstown Turnoff | 1960 | Casein and pencil on paper | $ 150,000 | Sold to Babock 5/15/06 | | |
| 11 | 0990 | B.105 | 4907 | Ink on paper | 1961 | Ink on paper | $ 32,000 | returned 6/23/06 | | |
| | | Y64 | 4909 | Tree and Urn | | Oil on canvas | $ 153,000 | Sold to Owings-Dewey 3/7/02 LM | | |
| 24 | 0665 | O.42-A | 4320 | Study for Allee | 1955 | Gouache on paper | $ 95,000 | Sold to Babock 5/15/06 | | |
| 44 | 1231 | 11-4 | 5195 | Sketchbook 11-4 (Sketchbook Drawing for Composition No. 4 | 1932 | Ink on paper | $ 19,000 | 4/10/2001 missing from Shelf A | | |
| 6 | 0732 | B.53 | 5196 | Study for The Fab's | 1930 | Pencil on paper | $ 7,500 | returned 6/30/06 | | |
| 56 | 1348 | 17-18 | 5197 | Sketchbook 17-18 | 1938 | Ink on paper | $ 8,500 | Sold to Alpha Gallery 10/2002 | | |
| | | 11-5 | 5198 | Sketchbook 11-5 | | | $ 7,500 | Returned to Earl 3/17/97 | | |
| 42 | 1219 | 10-3 | 5199 | Sketchbook 10-3 | 1930-1931 | Ink and pencil on paper | $ 10,000 | Sold 11/24/98 | | |
| 55 | 1349 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 7/23/01 | |
| 68 | 0390 | Y.43 | 5204 | Ten Pound Island | 1915 | Oil on canvas | $ 150,000 | Released to Joe Carroll 1/11/06 | | |
| 72 | 0568 | Y81-B | 5310 | New Mexican Peak | 1923 | Oil on Canvas | $ 175,000 | Sold Released to Owings-Dewey 2/8/01 | | |
| 66 | 0500 | Y.7 | 5313 | Farmer and Horse, Tioga PA | 1919 | Oil on canvas | $ 185,000 | Sold Mr. Rolf Wike 8/18/97 | | |
| 66 | 0502 | Y.3 | 5315 | Corn Shocks, Tioga PA | 1919 | Oil on canvas | $ 185,000 | returned 6/23/06 | | |
| 69 | 0360 | Y.41 | 5318 | Bowsprit | 1916 | Oil on canvas | $ 105,000 | Sold to Hackett-Freedman 12/24/04 for $105,000 | | |
| 71 | 0506 | Y.61 | 5321 | Tree | 1921 | Oil on canvas | $ 75,000 | Sold to Nate Owings 8/20/03 | | |
| 66 | 0378 | Y.8 | 5322 | Airview | 1916 | Oil on canvas | $ 40,000 | Sold 2/7/01 | | |
| | | Y-12 | 5324 | (East) Gloucester Harbor | | Oil on canvas | $ 125,000 | sold Simon Parkes 2/3/06 | | |
| 68 | 0518 | Y.28 | 5326 | Eleeker Street | 1912-1913 | Oil on canvas | $ 350,000 | Sold 10/14/99 to Robert Hurst | | |
| | | Y.53 | 5328 | Gloucester Landscape | | Oil on canvas | $ 95,000 | Released to Cape Ann Historical 5/7/99 per SH | | |
| 67 | 0303 | Y19 | 5329 | The Music Hall | 1910 | Oil on canvas | $ 275,000 | released to Earl Davis 12/4/06 | | |

ESTATE OF STUART DAVIS

| Page # | Ref # | Estate # | SOR# | Description | Year | Medium | Listed Price | Location | Location Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 0381 | Y.37 | 5330 | Gloucester - Portuguese Church and Houses | 1916 | Oil on canvas | $ 95,000 | Released to Jock Reynolds 12/29/05 | | |
| 67 | 0382 | Y.15 | 5331 | House and Tree Shapes | 1916 | Oil on canvas | $ 55,000 | Sold to Joe Carroll 10/11/2003 | | |
| 66 | 0392 | Y.10 | 5334 | Gas Station with Cars | 1917 | Oil on canvas | $ 110,000 | Sold. Ashforth 4/2/97 | | |
| 70 | 0491 | Y.48 | 5339 | Multiple Views | 1918 | Oil on canvas | $ 425,000 | returned 6/1/06 | | |
| | | Y.31 | 5343 | Harbor Scene | | Oil on canvas | $ 125,000 | Sold to Bernard Goldberg 12/18/00 LV | | |
| 22 | 0484 | O.23-J | 5454 | Parque Centrale-Cuba | 1920 | Watercolor on paper | N.P | returned 6/23/06 | | |
| | | O.58 | 5704 | Design for Flying Carpet | 1942 | Gouache on paper | | Sold to Babcock 6/15/06 group sale for $850,000 | | |
| 28 | 1115 | 1-13 | 5989 | Sketchbook 1-13 | 1930-1931 | Ink on paper | $ 6,500 | "Cigar..." 4/17/01 in Leigh's office | | |
| 29 | 1125 | 2-11 | 5991 | Sketchbook 2-11 | 1930 | Pencil on paper | $ 9,000 | returned 6/30/06 | | |
| 29 | 1127 | 2-12 | 5992 | Sketchbook 2-12 | 1930 | Pencil on paper | $ 8,000 | returned 10/10/06 | | |
| 28 | 1117 | 2-2 | 5993 | Sketchbook 2-2 | 1930 | Pencil on paper | $ 12,000 | returned 8/21/00 | | |
| 29 | 1123 | 2-8 | 5994 | Sketchbook 2-8 | 1930 | Pencil on paper | $ 120,000 | consigned to Owings-Dewey 11/5/02 | | |
| 29 | 1125 | 2-10 | 5995 | Sketchbook 2-10 | 1930 | Pencil on paper | $ 12,000 | returned 8/21/00 | | |
| 9 | 0739 | B.81 | 5996 | Cityscape with El Tracks | 1930 | Pencil on paper | $ 12,000 | returned 6/30/06 | | |
| 27 | 1109 | 1-4 | 5995 | Sketchbook 1-4 | 1930-1931 | Ink on paper | $ 8,000 | returned 8/21/2000 | | |
| 33 | 1159 | 5-4 | 5999 | Sketchbook 5-4 Study for Railroad Bridge | 1940 | Pencil on paper with pencil on tracing paper overlaid taped upper left and upper right | $ 20,000 | returned 6/30/06 | | |
| 45 | 1240 | 11-16 | 6000 | Sketchbook 11-16 | 1932 | Ink on paper | $ 6,500 | returned 10/10/06 | | |
| 4 | 0822 | B.13 | 6201 | Radio Tube | 1939 | Pencil on paper | $ 5,500 | Sold Owings-Dewey 10/3/03 | | |
| 43 | 1228 | 11-1 | 6002 | Sketchbook 11-1 | 1932 | Ink on paper | $ 5,000 | Returned to Earl 8/21/00 | | |
| | | 20-6 | 6003 | Sketchbook 20-6 | | | $ 8,000 | Sold to E. Lenkin LM 977 | | |
| 41 | 1209 | 9-12 | 6004 | Sketchbook 9-12 | 1930-1931 | Pencil on paper | $ 7,000 | returned 8/21/00 | | |
| | | ~~2-10~~ 11-10 | 6005 | Sketchbook ~~2-10~~ 11-10 | | | $ 6,500 | Sold to DC Moore 11/21/58 LM — Invoice 4 dimyo 7/23/01 LM | | |
| 73 | 0559 | Y.82-C | 6080 | Roses in Vase | 1924 | Oil on Board | $ 750,000 | Released to Barry Goodman 1/10/07 | | |
| 52 | 1321 | 16-7 | 7128 | Sketchbook 16-7 | 1933 | Ink on paper | $ 25,000 | returned 8/21/00 | | |
| 57 | 0799 | 20-7 | 7129 | Sketchbook 20-7 | 1938 | Ink on paper | $ 7,000 | returned 6/30/06 | | |
| 9 | 0731 | B.76 | 7130 | Study for Boats | 1930 | Pencil on paper | $ 4,000 | Sold to DC Moore 10/24/96 ~~for Cape Ann donation~~ LM | | |
| 54 | 1333 | 17-3 | 7131 | Sketchbook 17-3 | 1938 | Ink on paper | $ 10,000 | returned 10/10/06 | | |
| 41 | 1201 | 9-4 | 7132 | Sketchbook 9-4 | 1930-1931 | Pencil on paper | $ 5,000 | released to Cape Ann 6/7/01 | | |
| 41 | 1202 | 9-5 | 7133 | Sketchbook 9-5 | 1930-1931 | Pencil on paper | $ 6,000 | released to Cape Ann 6/7/01 | | |
| 7 | C466 | B.39 | 7134 | Greenwich Village Inn | 1918 | Ink and pencil on paper | $ 12,800 | returned 6/23/06 | | |
| 43 | 1220 | 10-4 | 7135 | Sketchbook 10-4 | 1930-1931 | Pencil on paper | $ 6,000 | released to Cape Ann 6/7/01 | | |
| 30 | 1141 | 2-26 | 7136 | Sketchbook 2-26 | 1930 | Pencil on paper | $ 8,000 | returned 8/21/2000 | | |
| 45 | 1245 | 11-24 | 7137 | Sketchbook 11-24 | 1932 | Ink and pencil on paper | $ 6,000 | returned 8/21/00 | | |
| 39 | 1179 | 7-10 | 7138 | Sketchbook 7-10 | 1928-1929 | Pencil on paper | $ 6,000 | returned 8/21/00 | | |
| 39 | 1195 | 7-17 | 7139 | Sketchbook 7-17 | 1928-1929 | Pencil on paper | $ 12,500 | returned 6/30/06 | | |
| | | 17-17 | 7139 | Sketchbook 17-17 | | | | returned to Earl 6/30/06 | | |
| 8 | C723 | B.49 | 7140 | Study No. 1 for Summer Landscape | 1930 | Pencil on paper | $ 25,000 | returned 10/23/06 | | |
| 12 | C139 | B.116 | 7141 | Untitled | 1934 | Pencil on onion skin paper | $ 7,500 | Sold, LM, Released to Owings-Dewey 1/29/01 | | |
| 12 | D685 | B.112 | 7142 | Hotel Edward VI | 1929 | Pencil on paper | $ 7,500 | returned 6/30/06 | | |
| 9 | C709 | B.84 | 7143 | Buildings, Flagpoles and Columns | 1931 | Pencil on paper | $ 12,500 | released to Joe Tannenbaum 10/16/2000 | | |
| | | O.63 | 7161 | Theatre Crowd | 1911 | Watercolor on paper | $ 25,000 | Sold. A. Pitch 11/14/97. Goldberg LM | | |
| 74 | C992 | Y.88 | 7198 | Twilight in Turkey | 1961 | Oil on canvas | $ 450,000 | Sold. Released to Art Advisory 3/2/00 SH [illegible] LM | | |
| 17 | C263 | B.170 | 7199 | Study for Package Deal | 1956 | Ball point pen on paper | $ 200,000 | 2/23/07-Inactive (29 studies B.170-B.198 | | |
| 23 | C642 | O.30-B | 7200 | Percolator | 1927 | Watercolor on paper | $ 275,000 | Inactive 8/19/98 | | |
| 72 | C535 | Y.83-A | 7583 | Still life with Dial | 1922 | Oil on canvas | $ 1,000,000 | Sold to Owings-Dewey 10/3/03 with Radio Tube (B-18) for $645,000 | Group of 4 11/28/05 | |
| 72 | C635 | Y.69-A | 7634 | Red Still Life | 1922 | Oil on canvas | $ 950,000 | Sold to Owings-Dewey 11/26/04 in a group of four for $2,195,000 | | |
| 22 | C778 | O.23-H | 7886 | Cuban Interior | 1923 | Watercolor on paper | $ 40,000 | returned 6/23/06 | | |
| 3 | C425 | B.9 | 7933 | Portrait of James Joyce | 1922 | Ink and pencil on paper | N.P | returned 6/30/06 | | |
| 73 | C680 | Y.82-B | 8456 | Indian Corn | 1924 | Oil on canvas | $ 95,000 | Released to J. McDonald Williams 6/18/97 | | |
| 22 | C474 | O.23-G | 10176 | La Casa Rosa | 1920 | Watercolor on paper | $ 38,000 | returned 6/23/06 | | |
| 72 | C636 | Y.74-A | 10768 | Still Life (Brown) | 1922 | Oil on Canvas | $ 600,000 | Sold to Owings-Dewey 11/24/05 in a group of four for $2,195,000 | | |
| 7 | C497 | B.41 | 10820 | Greenwich Village Inn | 1919 | Crayon, gouache, ink and pencil on paper | N.P | returned 6/23/06 | | |
| 29 | 1128 | 2-13 | 10821 | Sketchbook 2-13 | 1930 | Pencil on paper | N.P | Traded to Joe Tannenbaum for 16785 | | |
| 3 | C651 | B.14-B | 10833 | Drawing for Egg Beater No 2 | 1928 | Pencil on paper | $ 58,000 | sold Gerald Peters 8/20/98 | | |
| | | B-198 | 10834 | Drawing for Report from Rockport | 1940 | Ink on paper | $ 125,000 | Released to Joe Carroll 2/10/06 | | |
| 72 | C629 | Y.74 | 10835 | Composition with "Any" | 1922 (and 1951-1952) | Oil on artist board | $ 85,000 | Sold. Gerald Peters 5/19/98 | | |
| 71 | C604 | Y.62 | 11241 | Sword Plant | 1921 | Oil on canvas | $ 125,000 | Sold to Nata Owings 12/29/04 for $120,000 | | |
| | | B.16 | 11250 | Study for Radio City Music Hall | 1932 | pencil on paper | $ 72,500 | Sold to Owings-Dewey for $72,500 on 9/7/06 | | |

ESTATE OF STUART DAVIS

| Page # | Ref # | Estate # | SOR# | Description | Year | Medium | Listed Price | Location | Location Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 0991 | O.45 | 11263 | Standard Brand No. 2 | 1961 | Casein and pencil on paper | $ 225,000 | returned 10/10/06 | | |
| 24 | 1022 | O.47 | 11264 | On Location | 1963 | Casein and pencil on paper | $ 225,000 | Sold to Richard Anderson 2/25/99 with a Milton Avery for $425,000 SH → LM | | |
| 13 | 0873 | B.120 | 11351 | Rue du Moulin Vert | 1929 | Pencil on paper | $ 5,000 | returned 6/30/06 | | |
| 15 | 1555 | B.147 | 11352 | Interior with Chair | 1930-1931 | Ink and pencil on paper | $ 1,750 | returned 8/21/00 | | |
| 30 | 1136 | 2-21 | 11353 | Sketchbook 2-21 | 1930 | Pencil and ink on paper | N.P | returned 8/21/00 | | |
| 27 | 0282 | 1-1 | 11354 | Sketchbook 1-1 | 1930-1931 | Pencil on paper | $ 5,000 | Sold 9/14/99 to DC Moore | | |
| 53 | 1329 | 16-15 | 11661 | Sketchbook 16-15 | 1933 | Ink and pencil on paper | $ 19,500 | returned 6/30/06 | | |
| 12 | 0783 | B.117 | 11652 | Restaurant Mirror | 1930-1931 | Ink on paper | $ 1,500 | returned 6/30/06 | | |
| 3 | 0591 | B.10 | 11663 | New England Square | 1925 | Ink and pencil on paper | $ 75,000 | Sold? Released to Nancy Richardson 11/02/06 | | |
| 20 | 0451 | O.12 | 11665 | The Alley at Night | 1911 | Watercolor and pencil on paper | $ 20,000 | returned 6/30/06 | | |
| 31 | 1151 | 3-3 | 11658 | Sketchbook 3-3 (Untitled Sketchbook Drawings for Black Roofs and Dock Still Life | 1931 | Ink on paper | $ 6,500 | released to Cape Ann 6/7/01 | | |
| 55 | 1346 | 17-16 | 11659 | Sketchbook 17-16 | 1933 | Ink on paper | $ 2,750 | traded to Joe Tannenbaum 11/15/99 for 16786 | | |
| 56 | 1355 | 19-7 | 11690 | Sketchbook 19-7 | 1933 | Ink on paper | $ 8,750 | released to Cape Ann 6/7/01 | | |
| 51 | 1522 | 15-1 | 11661 | Sketchbook 15-1 (Untitled Study for Waterfront) | | Ink and pencil on paper | $ 5,250 | returned 8/21/00 | | |
| 51 | 1308 | 15-5 | 11692 | Sketchbook 15-5 | 1933 | Ink on paper | $ 35,000 | Sold? consigned to Crayen 8/12/2001 | | |
| 60 | 1395 | 22-16 | 11693 | Sketchbook 22-16 | 1930-1931 | Ink on paper | $ 4,500 | returned 6/30/06 | | |
| 53 | 1330 | 16-16 | 11694 | Sketchbook 16-16 | 1933 | Ink and pencil on paper | $ 45,000 | returned 10/26/03 | | |
| 52 | 1318 | 16-2 | 11695 | Sketchbook 16-2 | 1933 | Ink on paper | $ 8,500 | returned 8/21/00 | | |
| 13 | 0803 | B.124 | 11696 | Dirigible, Schooner and Truck | 1925 | Ink and pencil on paper | $ 8 | returned 6/30/06 | | |
| 14 | 0710 | B.131 | 11697 | From Sketchbook 22 Study for Chair | 1931 | Ink and pencil on paper | $ 1,250 | returned 8/21/2000 | | |
| 13 | 0892 | B.119 | 11698 | Rue de Seine | 1929 | Pencil on paper | $ 1,750 | returned 8/21/2000 | | |
| 17 | 1335 | B.168 | 11699 | Last Night's Swim in the Briny Deep | 1909 | Ink on paper | $ 7,500 | returned 6/30/06 | | |
| 62 | 1404 | 23-3 | 11700 | George Washing Composition | 1947 | Pencil on paper | $ 20,000 | Sold 3/17/03 Mrs. Peggy Draxler | | |
| 11 | 1026 | B.99 | 11701 | Composition with Dragon | 1962 | Ball point pen on paper | $ 5,600 | returned 6/30/06 | | |
| 53 | 1322 | 16-8 | 11702 | Sketchbook 16-8 | 1933 | Ink and pencil on paper | $ 12,500 | returned 6/30/06 | | |
| 5 | 0899 | B.22-A | 11704 | Detail Study for Cliché | 1955 | Pencil on paper | $ 65,000 | returned 6/23/06 | | |
| 8 | 0140 | B.71 | 11705 | Study for G & W | 1944 | Ink on paper | $ 60,000 | returned 10/10/06 | | |
| 53 | 1328 | 16-14 | 11706 | Sketchbook 16-14 | 1933 | Ink on paper | $ 9,500 | returned 6/30/06 | | |
| 45 | 1242 | 11-19 | 11707 | Sketchbook 11-19 | 1932 | Ink on paper | $ 7,500 | Sold in Show LM. Released to Merz de Montebello 9/27/06 | | |
| 21 | 0314 | O.23-C | 11708 | Gillenkamp on Fourth Street | 1911 | Watercolor and pencil on paper | $ 40,000 | Sold 4/1/2005 to Bernard Goldberg. Released 6/27/06 to Goldberg LM | | |
| 64 | 1427 | 26-3 | 11709 | Sketchbook 26-3 (Gas House Near East Orange) | 1909 | Pencil and colored pencil on paper | $ 7,500 | returned 6/30/06 | | |
| 65 | 1432 | 26-8 | 11710 | Sketchbook 26-8 (Alongside Penn. R.R. Tracks-Near Newark) | 1909 | Pencil and colored pencil on paper | $ 7,500 | returned 6/30/06 | | |
| 20 | 0456 | O.13 | 11711 | Portrait of Man with Cap | 1912 | Watercolor and pencil on paper | $ 37,000 | Sold 4/7/06. Released to Kraushaar 9/29/04 | | |
| 21 | 0332 | O.23 | 11713 | Backyards | 1913 | Watercolor and pencil on paper | $ 20,000 | returned 10/26/06 | | |
| | | B.50 | 11715 | Summer Landscape | 1932 | Pencil on paper | $ 25,000 | Released to Cape Ann Historical Association 9/18/02 | | |
| 4 | 0810 | B.20 | 11716 | Pad Series #1 | 1939 | Pencil on paper | $ 18,000 | released to Joe Carroll 5/23/06 | | |
| 56 | 1353 | 19-5 | 11719 | Sketchbook 19-5 | 1933 | Ink on paper | N.P | released to Cape Ann 6/7/01 | | |
| 56 | 1356 | 19-8 | 11720 | Sketchbook 19-8 | 1933 | Ink on paper | N.P | released to Cape Ann 6/7/01 | | |
| 3 | 0649 | B.8 | 11723 | Portrait of James Joyce | 1922 | Pencil and Ink? Gouache on paper | $ 17,500 | returned 8/21/00 | | |
| 12 | 0684 | B.109 | 11724 | Bierre Hatt | 1929 | Pencil on paper | $ 4,500 | returned 6/30/06 | | |
| 53 | 1324 | 16-10 | 11725 | Sketchbook 16-10 | 1933 | Ink on paper | $ 40,000 | returned 8/21/00 | | |
| 47 | 1273 | 13-4 | 11726 | Sketchbook 13-4 (Sketchbook Drawing for Windshield Mirror | 1932 | Ink on paper | N.P | returned 8/21/00 | | |
| 44 | 1239 | 11-14 | 11727 | Sketchbook 11-14 | 1932 | Ink on paper | N.P | returned 6/30/06 | | |
| | | SO-3 | 11726-A | Cars, Girls Washing Hair | 1912 | watercolor | | Sold to Babcock 5/15/06 group sale for $650,000 | | |
| 20 | 0457 | O.4 | 11729 | Two Women and a Nun | 1912 | Watercolor and pencil on paper | $ 19,500 | returned 6/23/06 | | |
| 5 | 1032 | B.23-A | 11730 | Study No. 1 for Last Painting | 1964 | Felt marker on paper | N.P | Sketches for "Fin" returned 6/30/06 | | |
| 5 | 1033 | B.23-B | 11730 | Study No. 2 for Last Painting | 1964 | Felt marker on paper | N.P | same as above | | |
| 5 | 1651 | B.23-C | 11730 | Study No. 3 for Last Painting | 1964 | Felt marker and ball point pen on paper | N.P | same as above | | |

**ESTATE OF STUART DAVIS**

| Page # | Ref # | Estate # | SOR# | Description | Year | Medium | Listed Price | Location | Location Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1362 | B.23-D | 11730 | Study No. 4 for last Painting | 1964 | Ball point pen on paper | N.P | same as above | | |
| 26 | 1471 | 0.96 | 11731 | The Saint | 1942 | Gouache on paper | $ 12,500 | Sold to Babock 5/15/06 | | |
| 65 | 1434 | 26-10 | 11732 | Sketchbook 26-10 (A Fool There Was) | 1909 | Ink on paper | N.P | returned 6/30/06 | | |
| 21 | 0333 | 0.23 | 11907 | Limp Man in a Chair | 1913 | Watercolor and pencil on paper | $ 1,917 | returned 6/23/06 | | |
| 21 | 0329 | 0.19 | 11908 | Portrait of a Woman | 1913 | Watercolor and pencil on paper | $ 20,000 | returned 6/30/06 | | |
| 20 | 0444 | 0.3-A | 11909 | Man and Woman in the Country | 1912 | Watercolor and pencil on paper | $ 30,000 | returned 6/23/06 | | |
| 71 | 0503 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | |
| 70 | 0492 | Y.49 | 12759 | Gloucester Street Scene with Later Added Configuration, Two Moons | 1916 and 1951-1952 | Oil on canvas board | N.P | returned 10/26/06 | | |
| 67 | 0349 | Y.18 | 12760 | Portrait of Charley Smith | 1914 or 1915 | Oil on canvas | N.P | released to Michael Altman 5/23/06 | | |
| 46 | 1250 | 12-2 | 12828 | Sketchbook 12-2 | 1932 | Ink on paper | N.P | returned 6/30/06 | | |
| 10 | 0782 | B.86 | 12827 | Clock and Telephone | 1930-1931 | Pencil and ink on paper | | Released on approval by Leigh 8/18/97. Kraushaar LM | | |
| | | Y-32 | 14390 | Woman in Landscape | | Oil on canvas | $ 35,000 | Sold to A. Yao 10/27/98 or 11/20/98 | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | |
| | | 0.29 | 16338 | Untitled (Figure) | 1921 | Pencil and collage on paper | n/a | Sold. Crane Kalman Gallery 10/7/99. No price. Invoice # 5865. | | |
| | | 13-11 | 16876 | Sketchbook 13/11 | | | | Sold. Released to DC Moore 2/28/01 | | |
| | | B-6 | 24638 | Untitled (City Street) | 1923 | Ink and pencil on paper | | Sold to Babcock 5/15/03 group sale for $650,000 | | |
| | | Y.57 | 5344 | Setting Sun, Tioga | | Oil on canvas | $ 275,000 | Sold to Thea Westreich LM. Released to Thea W 9/3/03 | | |
| | | Y.65 | 5344A | Garden Scene | | Oil on canvas | $ 290,000 | Sold to Owings-Dewey 11/9/05 | | |
| | | B.23-1 | N/A | Drawing for Pennsylvania | | drawing | | Released to Babcock. Armory show for $115,000. Bought by Joe Carroll? LM | | |
| | | B.111 | N/A | A la Coupon | | drawing | | Earl confirmed return as of 5/4/07 | | |
| | | 0.25 | N/A | Rurales #1, Cuba | | paper | N/A | Location unknown, Earl is checking | | |
| 17 | 1291 | B.171 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 17 | 1286 | B.172 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 17 | 1483 | B.173 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 17 | 1269 | B.174 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 17 | 1268 | B.175 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 18 | 1267 | B.176 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 18 | 1266 | B.177 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 18 | 1265 | B.178 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 19 | 1264 | B.179 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 19 | 1263 | B.180 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 18 | 0275 | B.181 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 19 | 0293 | B.182 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 19 | 1526 | B.183 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 18 | 1294 | B.184 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 19 | 0090 | B.185 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 19 | 1368 | B.186 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 19 | 1527 | B.187 | | Study for Package Deal | 1956 | Ball point pen on paper | | | | |
| 43 | 1227 | 10-11 | | Sketchbook 10-11 | 1930-1931 | Pencil on paper | $ 12,000 | Sold 4/23/92 to Y. Kessler | | |
| 47 | 1270 | 13-1 | | Sketchbook 13-1 | 1932 | Ink on paper | | no records in database | | |
| | | Y64-A | | Little Giant Still Life (b/w) | | Oil on canvas | $ 500,000 | Sold [illegible] 2/15/06 | | |
| | | Y-64-B | | Study for Windshield Mirror | 1955-1956 | Casein in canvas | | Sold to Owings-Dewey 11/26/[illegible] a group of four for $2,195,000 | | |

1,2,3,4,5,6,7,8,9
10,11,12,13,14,15
16,17,18,19,20
21,22,23,24,25,26,27,28

12/14/07

42 29 12/18/07 8/29/07

19578 — 19604, 42 29 19607, 19608

7/26/07

Stuart Davis Inventory as of ~~5/4/07~~

| Estate # | Location | Name of Work | sold | Net to Earl | SOR # | Medium | Date sold/Notes |
|---|---|---|---|---|---|---|---|
| Y4 | Mr. & Mrs.Falk | Coal Derrick | 175,00 ~~125,000~~ | 100,000 | 3926 | oil | 2/20/04 |
| Y-6 | Craven Gallery | Dogtown | 0 | 0 | 3928 | oil | ? |
| Y7 | R. Wike | Farmer and Horse | 185,000 | 148,000 | 5313 | oil | 1999 |
| Y8 | J. Carroll | Airview | 0 | 0 | 5322 | oil | |
| Y 10 | Ashforth | Mobil Oil | 110,000 | 88,000 | 5334 | oil | 1/27/97 |
| Y 12 | S, Parkes | (East) Gloucester –Harbor | 111,000 | 88,888 | 5324 | oil | |
| Y.14 | S. Parkes | Untitled (Rainy Day) | 0 | 0 | 3947 | oil | |
| Y-17 | ? | **Summer House** | | | 5332 | *oil* | Checking |
| Y 18 | Altman | Portrait of a Man | 0 | 0 | 0 | oil | 12760 (?) |
| Y 28 | R. Hurst | Bleecker Street | 0 | 0 | 5326 | oil | |
| Y 31 | B. Goldberg | Harbor Scene | 0 | 0 | 5343 | oil | |
| Y.32 | A. ~~Yow~~ 40 | Woman in Landscape | 31,000 | 24,800 | 14390 | oil | 10/27/98 |
| Y 41A | M Markbreiter | A Cover, Gloucester Beach | 0 | 0 | 3925 | oil | |
| Y.41 | Hackett-Freedman | Bowsprit | 0 | 0 | 5318 | oil | |
| Y 45 | M. Brock | Market and Broad Street, Newark | 40,000 | 32,000 | 3938 | oil | 5/23/02 |
| Y-46 | Robert Adams | Windy Night, Newark | 0 | 0 | 3939 | oil | |
| Y-52? | ? | Tioga – Tobacco Fields | 0 | 0 | 5316 | Oil | *checking* |
| Y 53 | Cape Ann | Gloucester Landscape | 0 | 0 | 5328 | oil | |
| Y 57 | Thea Westreich | Setting Sun, Tioga | 250,000 | 200,000 | 5340A | oil | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Y-61 | Owings-Dewey: | Tree | *75,000* | *60,000* | 5321 | oil | 8/20/03 | |
| Y-62 | Owings-Dewey: | From the Shore | *0* | *0* | 11241 | oil | | |
| Y-64 | Owings-Dewey: | Tree and Urn | *0* | *0* | 4809 | oil | | |
| Y-65 | Owings-Dewey: | Garden Scene | *290,000* | *232,000* | 5344A | oil | 11/30/05 | |
| Y.66 | M. Brock | Wharf | *0* | *0* | 12758 | oil | | |
| Y-69 | Owings-Dewey: | Still Life with Egg Beater | *60,000* | *48,000* | 3940 | oil | 8/12/04 | |
| Y 70 | E. Woron | Landscape with Saw | *0* | *0* | 2785 | oil | | |
| Y-70 | ??? | Composition with Saw | | 624,800 | | oil | ***Same painting as Landscape?*** | |
| Y 74 | Gerald Peters | Still Life (any) | *0* | *0* | 10835 | oil | | |
| Y-81 | Owings-Dewey: | Interior | *125,000* | *100,000* | 3933 | oil | 1/2/01 | |
| Y-81B | Owings-Dewey: | New Mexican Peak | *125,000* | *100,000* | 5310 | oil | | |
| Y.81C | Owings-Dewey: | Mexican Girls | *125,000* | *100,000* | 4407 | oil | 1/2/01 | |
| Y.81D | Owings-Dewey: | Mexican Family | *120,000* | *76,000* | 4406 | oil | 8/12/04 | |
| ***Y.82B*** | ***J. McDld Williams*** | ***Indian Corn*** | ***0*** | ***0*** | ***8456*** | ***oil*** | ***Records:Earl pd $125,000*** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Y.82C | B. Goodman | Roses in a Vase | *0* | *0* | 6080 | oil | |
| Y84A | Babcock | Little Giant Still Life (b/w) | *500,000* | *400,000* | 11260 | oil | 12/16/05 |
| Y-86 | ? | The Plan II | | | 3941 | oil | Mark Borghi? |
| Y 88 | Art Advisory | Twilight in Turkey | *375,000* | *300,000* | 7198 | oil | |
| Y-93 | Owings-Dewey: | Letter and his Ecol | *175,000* | *140,000* | 3956B | oil | 10/19/06? No invoice found |
| Y 96 | Gerald Peters | Theme for Eye Level | *0* | *0* | 3342 | oil | |
| Y 99 | J. Carroll | Abstraction | *130,000* | *104,000* | 3345 | oil | |
| Y 100 | ? | Untitled (Black and White Variation on Pochade) | 0 | 0 | 3346 | oil | ***Confirmed not returned*** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| O.1 | Babcock | Suffragettes | *30,000* | *24,000* | 3951 | paper | | |
| O.11 | Babcock | Chinese Merchant | *17,500* | *12,250* | 4784 | paper | | |
| O.13 | Kraushaar | Portrait of Man with Cap | *37,000* | *25,900* | 11711 | paper | 4/7/06 | |
| O.23C | B. Goldberg | Glintenkamp on Bleecker | *0* | *0* | 11708 | paper | | |
| O.23K | R. Barth | The Plaza | *27,000* | *21,600* | 3936 | paper | 12/27/02 | |
| O.25 | Sofia? | Rurales #1, Cuba | *0* | | | paper | Returned? Earl checking | |
| O-27 | Owings-Dewey: | Untitled, 1921 | *26,000* | *20,800* | 3963 | paper | 8/18/05 | |
| O.28 | Owings-Dewey: | Greek Letter Backwards | *26,000* | *18,200* | 3962 | paper | 8/18/05 | |
| O-30-A | Craven Gallery | Room Interior | *30,000* | *24,000* | 3953 | paper | 12/04 | |
| O.47 | Mr. and Mrs. Andersen | On Location | *0* | *0* | 11264 | paper | | |
| O.48 | Owings-Dewey: | Figure with Pear | *26,000* | *18,200* | 3958 | paper | 12/18/05 | |
| O.52 | D.C. Moore | Untitled (Pear) | *11,250* | *7,875* | 3959 | paper | 2/9/99 | |
| O.55 | R. Barth | Factory, Gas Pump and Boat | *22,500* | *15,750* | 3945 | paper | 12/19//01 | |
| O.61 | Whitney | Untitled | *16,000* | *11,200* | 3954 | paper | | |
| O.63 | A. Pitch | Theater Crowd | *25,000* | *20,000* | 7161 | paper | 12/97 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B. 10 | N. Richardson | Composition with Paintings and Town Square (Studio Interior with "Plaza") | *11,875* | *8,300* | 11683 | drawing | | |
| B.16 | ? | Study for Radio City Music Hall | 0 | 0 | 11250 | drawing | Confirmed not returned | |
| B.16A | Babcock | Configuration | *45,000* | *31,500* | 16323 | drawing | | |
| B-18 | Owings-Dewey: | Radio Tube | *5,500* | *3,850* | 6001 | drawing | 10/3/03 | |
| B.19B | J. Carroll | Drawing for Report from Rockport | *125,000* | *87,500* | 10834 | drawing | | |
| B.20 | J. Carroll | Pad Series #1 | *18,000* | *12,600* | 11716 | drawing | | |
| B.20B | J. Carroll | Drawing from Pad Series #3 | *85,000* | *59,500* | 4542 | drawing | | |
| B.23-1 | Babcock | Drawing for Pennsylvania | | | | | At Armory Show for $115,000 | |
| B-29 | ? | Study for Percolator | *0* | *0* | 4631 | drawing | checking | |
| B 50 | Cape Ann? | Summer Landscape | *0* | *0* | 11715 | drawing | Earl is checking, donation? | |
| B.76 | D.C. Moore | Figure on the Dock | *4,000* | *2,800* | 7130 | drawing | | |
| B.84 | J. Tanenbaum | New York Study | *0* | *0* | 7143 | drawing | | |
| B86 | ? | Clock and Telephone | *0* | *0* | 12827 | drawing | | |
| B-89 | Novatts | Study for Hightstown Turnoff | *0* | *0* | 3557 | drawing | | |
| B.102 | Novatts | Sketch for On Location | *0* | *0* | 3558 | drawing | | |
| B-104 | Novatts | Drawing for Bois | *0* | *0* | 4788 | drawing | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B-116 | Owings-Dewey: | Gloucester Study | 0 | 0 | 7141 | drawing | | |
| SD-4 | Babcock | Drawing for Smith Cove | 75,000 | 52,500 | 4804 | drawing | | |
| | | | | | | | | |
| | | | | | | | | |
| 1-1 | D.C. Moore | Sketchbook #1-1 | 5,000 | 3,500 | 11354 | sketchbook | 9/14/99 | |
| 1-13 | | Cigar and Hand Held Before View Looking Northwest from ... | 0 | 0 | 5989 | sketchbook | | |
| 2-13 | J. Tanenbaum | 6th Avenue El from Washington Mkt. | 0 | 0 | 10821 | sketchbook | | |
| 3-3 | Cape Ann | Sketchbook (Gloucester 3-3) | 0 | 0 | 16315 | sketchbook | Donation? Earl is checking | |
| 7-15 | Y. Kessler | Street Scene with Boulanger | 12,000 | 8,400 | 4545 | sketchbook | | |
| 8-10 | D.C. Moore | Sketchbook 11-10 | 6,500 | 4,550 | 6005 | sketchbook | | |
| | | | | | | | | |
| 9-4 | Cape Ann | Sketchbook (Sailboat and Lighthouse) | 0 | 0 | 7132 | sketchbook | Donation? Earl is checking | |
| 9-14 | J. Tanenbaum | Drawing for Garage Lights | 0 | 0 | 3586 | sketchbook | | |
| 10-3 | D.C. Moore | Sketchbook #10-3 | 6,500 | 4,550 | 5199 | sketchbook | | |
| 10-4 | Cape Ann | Sketchbook #10-4 (Eraldine and Phyllis) | 0 | 0 | 7135 | sketchbook | Donation? Earl is checking | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-7 | Babcock? | Sketchbook (Gloucester) | *25,000* | *17,500* | 16315 | sketchbook | Check this | |
| 11-6 | Earl? | Sketchbook #11-6 | *0* | *0* | 5198 | sketchbook | | |
| 11-19 | Montebello | Sketchbook #11-19 | *7,500* | *5,250* | 11707 | sketchbook | | |
| 11-20 | J. Rivkin | Untitled (Sketchbook #11-20) | *8,500* | *5,950* | 4551 | sketchbook | | |
| 13-11 | D.C. Moore | Sketchbook 13-11 | *6,500* | *4,550* | 16876 | sketchbook | | |
| 13-1 | Wash Museum | Study for Max II | *0* | *0* | 19865 | sketchbook | | |
| 15-5 | Craven Gallery | Sketchbook (Gloucester 15-5) | *30,000* | *21,000* | 11692 | sketchbook | | |
| 16-8 | Owings-Dewey: | Sketchbook (Gloucester Dock Scenes 16-8) | *15,000* | *10,500* | 11702 | sketchbook | 8/12/04 | |
| 17-10 | Babcock | Sketchbook #17-10 | *10,000* | *7,000* | 5200 | sketchbook | | |
| 17-16 | J. Tanenbaum | Sketchbook (Gloucester 17-16) | *2,750* | *1,925* | 11689 | sketchbook | | |
| | | | | | | | | |
| 17-18 | Alpha Gallery | Sketchbook 17-18 | *6,500* | *4,550* | 5197 | sketchbook | | |
| 20-6 | E. Lenkin | Untitled (New York) | *5,000* | *3,500* | 6003 | sketchbook | | |
| 23-3 | P.F. Drexler | George Wettling Composition | *20,000* | *14,000* | 11700 | sketchbook | 3/17/03 | |
| 23-4 | J. Carroll | Rhythm (sic) | *28,000* | *22,400* | 4555 | sketchbook | | |
| 24-10 | Altman | Detail Study from Pad Series #2 | *8,500* | *5,950* | 4549 | sketchbook | 5/24/05 | |
| Y.69A<br>Y.74.A<br>Y.68.A | | Red Table (Still Life Red)<br>Brown Table (Still Life Brown)<br>Still Life with Dial | 2,195,000 for group of 4 ptgs | | | ***11/28/05*** | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Y.84.B | | Study for Windshield Mirror | | | | | |
| | | | | | | | |
| Y.89 | | Punch Card Flutter | 2,125,000 | | 3833 | 5/11/06 | |
| | | | | | | | |
| Y.68<br>O.40<br><br>O.42-A<br>O.44<br>O.96<br>O.58<br>O.59<br><br>B.88<br>SD3<br>O.23-1<br>B.6<br>B.15-A | | Book, Compote and Glass<br>Allee (Preliminary Sketch for Drake University)<br>Section Study for Allee<br>Hightstown Turnoff<br>The Saint<br>Design for Flying Carpet<br>Untitled (Study for Flying Carpet 3)<br>Cubist Drawing<br>Cats, Girls Washing Hair<br>Woman with Shawl<br>Untitled Drawing<br>Drugstore Reflection | 650,000 for group of 12 works | | 3923<br>3344<br><br>4820<br>4805<br>11731<br>5704<br>3946<br><br>4550<br>11728-A<br>3935<br>24838<br>24840 | 5/12/06 | |
| B 111 | Earl | A la Coupon | 0 | 0 | 0 | drawing | Confirmed returned |
| 17-17 | Earl | Sketchbook 17-17 | 0 | 0 | | sketchbook | Confirmed returned |

# Exhibit E

**From:** Caitlin Fitzgerald [cfitzgerald@salander.com]
**Sent:** Friday, August 31, 2007 11:17 AM
**To:** Antonette Favuzza; Gorycki, Kara
**Subject:** FW: Stuart Davis
**Importance:** High

------ Forwarded Message
**From:** Nathaniel Owings <nowings@owingsdewey.com>
**Date:** Thu, 30 Aug 2007 15:37:07 -0600
**To:** Caitlin Fitzgerald <cfitzgerald@salander.com>
**Subject:** Re: Stuart Davis

Dear Caitlin,
In Oct. 2006 Leigh Morse requested that I return all Stuart Davis works that I had on consignment from Salander-O'Reilly Gallery. I did this on Oct. 16, 2006. Then in January of 2007, Leigh asked that I clarify the status on three works that I had sold and paid Salander for in 2004. I responded to this request by fax on Jan. 6, 2007. These Documents include the signed receipt from Bill Thibodeau on 10/8/06 for receipt of the 6 Davis works shown. Your request today is the fourth (4th) time I have been asked for these documents in the last few months. Each time I sent them to Salander via fax. Today I am sending another copy of the documents to you via Fed Ex. - Air Bill #7280-6195-7854.
My Best - Nat Owings
On Aug 30, 2007, at 10:49 AM, Caitlin Fitzgerald wrote:

Dear Nat,

Salander O'Reilly Gallery is sending this email to request your assistance in collecting information related to the works of Stuart Davis. Our records reflect that you may be in possession of a Stuart Davis work or works. We would appreciate a response to this email indicating the status of the Stuart Davis works in your collection. For instance, if you have purchased a Stuart Davis, please indicate your status as a purchaser and the name of the work or works purchased. If you are not a purchaser, but possess any of Davis' work in another capacity, please respond as well.

We thank you in advance for your assistance.

Please respond to confirm receipt of this email.

Best,

Caitlin Fitzgerald
Salander-O'Reilly Galleries
22 East 71st Street
New York, NY 10021
(212) 879-6606

------ End of Forwarded Message

# Exhibit F

| Contact Name | Contact Information | Date Contacted | Date Response Received |
|---|---|---|---|
| Ylise Kessler | | | |
| | | | |
| Cape Ann Historical Association | | | |
| | | Email Sent 08/30/07 | |
| DC Moore<br>Bridget Moore, President | | | Fax 12/08/06 |
| | | | |
| DC Moore<br>Bridget Moore, President | | | Fax 12/08/06 |
| | | | |
| | | | |
| Marc de Montebello Fine Art<br>Marc de Montebello, Owner | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| DC Moore<br>Bridget Moore, President | | | Fax 12/08/06 |
| | | | |
| | | | |
| | | | |
| Craven Gallery<br>Carol Craven, Owner | ccraven@vineyard.net | Email Sent<br>08/30/078 | Email 08/30/07 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Joe Tannenbaum | | | |
| | | | |
| | | | |
| | | | |
| Cape Ann Historical Association | | | |
| Cape Ann Historical Association | | | |
| Cape Ann Historical Association | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Joe Tannenbaum | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Peggy Drexler | | | |
| Joe Carroll | carroll@alum.mit.edu | | |
| Michael Altman Fine Art<br>Michael Altman, Owner | maltman@mnafineart.com | Email Sent 08/30/07 | |
| | | | |
| | | | |
| | | | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |

| | | | |
|---|---|---|---|
| Cape Ann Historical Association | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Joe Tannenbaum | | | |
| | | | |
| | | | |
| | | | |
| Nancy Richardson | | | |
| | | | |
| Jedd Novatt | jeddnovatt@noos.fr | Email Sent 08/30/07 | |
| Jedd Novatt | jeddnovatt@noos.fr | Email Sent 08/30/07 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| | | | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| Gerald Peters Gallery<br>Lily Burke, Director | lburke@gpgallery.com | Email Sent 08/30/07 | |
| | | | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Babcock Galleries, Huntley Platt (Director) and/or Joe Carroll | hplatt@babcockgalleries.com and/or carroll@alum.mit.edu | Email Sent 08/30/07 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Cape Ann Historical Association | | | |
| | | | |
| | | | |
| | | | |
| DC Moore, Bridget Moore (Director) and/or Cape Ann Historical Assoc. | | | Fax 12/08/06 DC Moore |
| | | | |
| | | | |
| Joe Tannebaum | | | |
| Kraushaar Galleries Katherine Degn, Director | katherine.degn@kraushaargalleries.com | Email Sent 08/30/07 | Email 08/30/07 |
| Babcock Galleries Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |

| | | | |
|---|---|---|---|
| Jedd Novatt | jeddnovatt@noos.fr | Email Sent 08/30/07 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Joe Carroll | carroll@alum.mit.edu | | |
| Joe Carroll | carroll@alum.mit.edu | | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| | | | |
| Kraushaar Galleries<br>Katherine Degn, Director | katherine.degn@kraushaargalleries.c<br>om | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Bernard Goldberg Fine Art<br>Bernard Goldberg, Owner | default@gotham-gold.com | Email Sent 08/30/07 | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| | | | |
| Richard Barth | | | |
| | | | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| | | | |
| | | | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| DC Moore<br>Bridget Moore, President | | | Fax 12/08/06 |
| Richard Barth | | | |
| | | | |

| | | | |
|---|---|---|---|
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| | | | |
| | | | |
| | | | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | | |
| Georgie Ashforth | | | |
| Joe Carroll | carroll@alum.mit.edu | | |
| Simon Parkes | | | |
| Joe Carroll | carroll@alum.mit.edu | | |
| | | | |
| Michael Altman Fine Art<br>Michael Altman, Owner | maltman@mnafineart.com | Email Sent 08/30/07 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Yale University Art Gallery<br>Jock Reynolds, Director | jock.reynolds@yale.edu | Email Sent 08/30/07 | |
| Mr. and Mrs. Edward Falk | | | |

| | | | |
|---|---|---|---|
| Hackett-Freedman Gallery<br>Michael Hackett, Owner | via Michael Hackett's assistant, Kate Carey - kcarey@hackettfreedman.com | Email Sent 08/30/07 | |
| | | | |
| Joe Carroll | carroll@alum.mit.edu | | |
| Mark Brock | brockcompany@aol.com | Email Sent 08/31/07 | Email 08/31/07 |
| | | | |
| | | | |
| | | | |
| | | | |
| Cape Ann Historical Association | | | |
| | | | |
| Thea Westreich Art Advisory<br>Thea Westreich, Owner | thea@twaas.com | Email Sent 08/30/07 | |
| Craven Gallery<br>Carol Craven, Owner | ccraven@vineyard.net | Email Sent 08/30/07 | Email 08/30/07 |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Mark Brock | brockcompany@aol.com | Email Sent 08/31/07 | Email 08/31/07 |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| Eli Woron Associates<br>Eli Woron | | | |
| Gerald Peters Gallery<br>Lily Burke, Director | lburke@gpgallery.com | Email Sent 08/30/07 | |

| | | | |
|---|---|---|---|
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| | | | |
| Barry Goodman | | | |
| Babcock Galleries<br>Huntley Platt, Director | hplatt@babcockgalleries.com | Email Sent 08/30/07 | |
| | | | |
| Yale University Art Gallery<br>Jock Reynolds, Director | jock.reynolds@yale.edu | Email Sent 08/30/07 | |
| Stratford Fine Art<br>Bill Dean, Owner | | | |
| | | | |
| Michael Altman Fine Art<br>Michael Altman, Owner | maltman@mnafineart.com | Email Sent 08/30/07 | |
| Georgie Ashforth | | | |
| | | | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |
| | | | |
| Gerald Peters Gallery<br>Lily Burke, Director | lburke@gpgallery.com | Email Sent 08/30/07 | |
| Joe Carroll | carroll@alum.mit.edu | | |
| Simon Parkes | | | |
| | | | |
| Lori Bookstien Fine Art<br>Lori Bookstien, Owner | lori@loribooksteinfineart.com | | |
| Cape Ann Historical Association | | | |
| Curtis Galleries, Inc.<br>Myron Kunin (?) | | | |

| | | | |
|---|---|---|---|
| | | | |
| Arkansas Art Center<br>Ellen Plummer, Director | nplummer@arkarts.com | Email Sent 08/30/07 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Dina Reis | diamondgirl212@hotmail.com | | |
| Yale Univeristy Art Gallery<br>Jock Reynolds, Director | jock.reynolds@yale.edu | Email Sent 08/30/07 | |
| Owings-Dewey Fine Art<br>Nathaniel Owings, Owner | nowings@owingsdewey.com | Email Sent 08/30/07 | Email 08/30/07 |

# Exhibit G

Samuel T Freeman & Co. 1808 Chestnut Street Philadelphia, PA 19103
Tel+215.563.9275 Fax+215.563.8236 e-mail: info@freemansauction.com
www.freemansauction.com




July 31, 2007

This is to confirm that a wire transfer in the amount of $52,452.00 was issued on July 26, 2007, to the account of Earl Davis for payment of items sold on consignment in sale 1282, Fine American & European Paintings & Sculpture.

Sincerely,

Libia Mendez
Fine Art
Samuel T. Freeman & Co.
215.563.9275 x3010