Exhibit 2

Present: Hon. Richard B. Lowe III

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

-----------------------------------------------------------X

ROY LENNOX,

Plaintiff,

-against-

SALANDER-O'REILLY GALLERIES, LLC and LAWRENCE B. SALANDER,

Defendants

-----------------------------------------------------------X

**ORDER**

Index No. 602917/07

RENAISSANCE ART INVESTORS, LLC, TRIPLE S MANAGEMENT, LLC and OLD MASTER PROPERTIES LLC,

Plaintiffs,

-against-

SALANDER-O'REILLY GALLERIES, L. SALANDER LLC and LAWRENCE B. SALANDER,

Defendants

-----------------------------------------------------------X

Index No. ______________

Upon hearing argument on application by Plaintiffs Renaissance Art Investors, LLC, Triple S Management, LLC and Old Master Properties LLC in the above captioned action (following transfer of said action from Dutchess County Supreme Court, filed under Index No. 6607/2007, by order dated October 11, 2007 by Honorable Justice Christine A. Sproat), joint application and argument by Plaintiff Roy Lennox in the above-captioned action Index No. 602917/07, and Defendants' counsel having appeared and having been heard and in consideration of the affirmation of Barry I. Slotnick, Esq., all pleadings, affidavits, proceedings before this

court, the October 9, 2007 and the October 11, 2007 restraining orders of Justice Sproat, the prior order of this Court and the record herein, the Court finds that;

One or more grounds for the restraint and attachment of the objects, articles and property described herein exists;

Defendants have disregarded and acted in contravention of orders in both of the above-captioned matters;

The numerous objects, articles and property at the Salander O'Reilly Gallery located at 22 East 71st Street, New York, New York (the "Premises") may be fragile and valuable;

It would be unduly burdensome for the New York County Sheriff to move these objects, articles and property;

In order to prevent accidental damage that may be caused by moving said objects, articles and property;

**IT IS ORDERED** that the New York County Sheriff shall immediately restrain and/or attach all antiques, art, articles, artwork, drawings, fine art, furniture, objects, paintings, pictures, property, sculptures or other assets located at or within the Premises by padlocking or otherwise securing the Salander-O'Reilly Gallery located at 22 East 71st Street, New York, New York and shall prevent the removal, transfer, transportation, relocation or concealment of any antiques, art, articles, artwork, drawings, fine art, furniture, objects, paintings, pictures, property, sculptures or other assets from the Premises;

**IT IS FURTHER ORDERED** that defendants Salander-O'Reilly-Galleries, LLC, L. Salander LLC and Lawrence B. Salander and any employees, agents or any person acting on defendants' behalf shall not be permitted to enter into the Premises without further order of this Court;

**IT IS FURTHER ORDERED** that Defendants, anyone acting on defendants' behalf, or any person or entity shall not move transfer, transport, relocate, remove, conceal or otherwise hide any antiques, art, articles, artwork, drawings, fine art, furniture, objects, paintings, pictures, property, sculptures or other assets from the Salander-O'Reilly Gallery located at 22 East 71st Street, New York, New York;

**IT IS FURTHER ORDERED** that all prior orders in the above-captioned matters presently in effect shall continue to remain in full force and effect.

**IS IT FURTHER ORDERED** that the restraints set forth herein are effective as of October 11, 2007 at 5 p.m. and it is further

ORDERED that the plaintiff's undertaking be and the same is hereby fixed in the sum of $500.00.

Dated: New York, New York
October 12th, 2007

ENTER:

HON. RICHARD B. LOWE, III

Present: Hon. Richard B. Lowe III
Justice of the Supreme Court of The State of New York

At the Commercial Division of the Supreme Court of the State of New York, held in and for the County of New York, at the Courthouse located at 60 Centre Street New York, NY on the ___ day of October, 2007.

Present: Hon. Richard B. Lowe III

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

-----------------------------------------------------------X

RENAISSANCE ART INVESTORS, LLC, TRIPLE S MANAGEMENT, LLC and OLD MASTER PROPERTIES LLC,

Plaintiffs,

-against-

SALANDER-O'REILLY GALLERIES, L. SALANDER LLC and LAWRENCE B. SALANDER,

Defendants

-----------------------------------------------------------X

Index No. _______________

**ORDER TO SHOW CAUSE**

**WARNING: YOUR FAILURE TO APPEAR IN COURT MAY RESULT IN YOUR IMMEDIATE ARREST AND IMPRISONMENT FOR CONTEMPT OF COURT. THIS IS AN ORDER TO SHOW CAUSE TO PUNISH FOR CONTEMPT OF COURT AND SUCH PUNISHMENT MAY CONSIST OF FINE OR IMPRISONMENT, OR BOTH, ACCORDING TO LAW.**

Upon the information and exhibits presented to this Court and upon all the proceedings herein, and due deliberation being given thereto,

NOW, upon Plaintiffs' Motion, filed by their attorneys Buchanan Ingersoll & Rooney PC at One Chase Manhattan Plaza, 35th Floor, New York, New York 10005, it is hereby

ORDERED that Defendants shall show cause before the Honorable Justice Richard B. Lowe III, in IAS Motion Part 56, at the Courthouse located at 60 Centre Street, New York, New York, on

15th

the ~~[illegible]~~ day of October, 2007, at 9:30 o'clock in the forenoon of that day, or as soon thereafter as counsel can be heard, as to why an Order should not be made and entered herein pursuant to 22 NYCRR § 130-1.1(a), Judiciary law §§ 750(A)(3) and 753(A)(3), Article 64 of the CPLR and Article 63 of the CPLR:

(i) sanctioning Defendants for making false representations to the Court;

(ii) punishing Defendants for civil and criminal contempt for a violation of the Orders of Court dated October 8 and October 11, 2007;

(iii) compelling Defendants to immediately turn over all art and objects from the Renaissance and/or Baroque period, defined as artwork or objects were created or are dated between 1250 and 1750 A.D. ("Renaissance Art"), including without limitation all art and objects identified on Attachment A hereto;

(iv) compelling Defendants to immediately turn over the Matisse art delivered to Defendants October 11, 2007;

(v) continuing the temporary restraining orders already in place against Defendants and adding to that temporary restraining order all Renaissance Art (including Goya's painting of the "5 heads;" El Greco's "Agony in the Garden;" Tintoretto's "Deposition from the Cross;" Sir Anthony Van Dyke's "Venus versus Mars;" and an additional painting by Van Dyke, as well as the Matisse art delivered to Defendants on October 11, 2007;

(vi) granting Plaintiffs their costs and reasonable attorneys' fees in connection with this motion; and

(vii) granting such other and further relief as this Court may deem just and proper.

Service shall be made by overnight mail upon counsel for defendants on or before October 12, 2007

Dated: New York, New York
October 11, 2007

ENTER:

HON. RICHARD B. LOWE, III
J.S.C.

EXHIBIT 5

## Schedule 1A - Owned Assets

| SORT | [illegible] | ARTIST | [illegible] | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | [illegible] | TRADED IN FROM |
|---|---|---|---|---|---|---|---|---|---|---|
| 19633 | 32 | Pietro Bernini (attr) | Head of a Satyr | marble | 7 3/4 x 5 7/8 x 7 1/4 i | Sculpture | Galleria Koller | $10,000.00 | Philip (71) | |
| 21006 | 701 | Ludovico Carracci | Lamentation | oil on canvas | 37 1/2 x 80 in | Painting | Sotheby's Amsterdam | | 82nd Street (Inventory 2/27/07) | San Marco |
| 22523 | 700 | Master of the Pomposa Chapter House | Crucifixion with Mary and Saint John the Evangelis | tempera and goldleaf on panel | 7 3/4 x 5 7/8 in | Painting | Sotheby's | | Gallery 2nd Fl. Vaulted room (71) | Tomasso |
| 22548 | 702 | Jusepe de Ribera | An Allegory of the Sense of Smell | oil on canvas | 40 x 28 in | Painting | Christie's | $11,400.00 | 82nd Street (Inventory 2/27/07) | Tomasso |
| 22594 | 122 | Agnolo di Polo (attr) | Bust of Christ | polychromed terra cotta | 21 x 20 x 10 in | Sculpture | Tomasso | $50,000.00 | Storage C (71) | |
| 22601 | 132 | Roman | Bust of Christ | bronze | 7 x 4 3/4 x 4 in | Sculpture | Tomasso Brothers | $5,000.00 | Philip (71) | |
| 22602 | 177 | Peter Paul Rubens (designed by) | Silenus | bronze | 11 5/8 X 8 X 5 in | Sculpture | Tomasso Brothers | $25,000.00 | Philip (71) | |
| 22608 | 263 | Northern Italian+D363 | Seated Madonna and Child | wood | 29 1/4 x 19 3/4 x 12 3 | Sculpture | Botticelli | $50,000.00 | Storage C (71) | |
| 22653 | 736 | Anonymous | Bust of a Boy | marble | 12 1/2 x 9 x 6 in | Sculpture | Tomasso Brothers | $8,100.00 | Storage B (71) | |
| 22671 | 2 | Bolognese (Giuseppe Mazza) | Adoring Madonna | terra cotta | 23 1/8 x 13 1/2 X 6 1/ | Sculpture | Gianna Nunziati | $60,000.00 | Storage C (71) | |
| 22673 | 121 | Agnolo di Polo | Faith | polychromed terra cotta | 29 x 11 x 6 3/4 in | Sculpture | Silverman, Peter | $50,000.00 | Storage C (71) | |
| 22676 | 69 | Giambologna | Mercury | bronze | 45 7/8 in | Sculpture | Tomasso Brothers | $25,000.00 | Green House Gallery (71) | |
| 22677 | 425 | Luca Della Robbia il Giovanne | Roundel with Profile Portrait | glazed terra cotta | 27 1/2 diameter in | Sculpture | Howard Weingrow | $400,000.00 | Storage C (71) | |
| 22679 | 726 | Della Porter | Portrait Bust (Michaelangelo?) | marble | 10 1/4 x 6 x 9 in | Sculpture | Alexandre Wakhevitch | $25,000.00 | Storage B (71) | |
| 22681 | 223 | Francesco Rhigetti | Apollo Belvedere | bronze | 14 x 9 x 6 3/4 in | Sculpture | Tomasso Brothers | $10,000.00 | Green House Gallery (71) | |
| 22685 | 737 | | Untitled (Saint) | brass | 15 3/4 x 8 1/4 x 3 1/2 | Sculpture | | $10,000.00 | Storage B (71) | |
| 22686 | 14 | Montaluti | Pieta | stucco | 26 x 22 3/4 x 14 in | Sculpture | Cartiglio | $25,000.00 | Storage C (71) | |
| 22687 | 75 | Gianfrancesco Rustici | Fortuna | bronze | 8 x 2 3/4 x 4 1/2 in | Sculpture | Tomasso Brothers | $7,500.00 | Erin (71) | |
| 22696 | 67 | Giambologna (after) | Mars | bronze | 12 1/4 x 4 3/4 x 4 1/4 | Sculpture | Tomasso Brothers | $5,000.00 | Storage C (71) | |
| 22721 | 708 | Jacopo Robusti, called TINTORETTO | Christ at the Pool of Bethesda | oil on canvas | 23 3/4 x 38 3/4 in | Painting | Sotheby's | $4,800 | 82nd St. | San Marco |
| 22725 | 738 | Roman | Angels at the Tomb of St. Ignatius | terra cotta wood frame | 6 3/8 X 10 in | Sculpture | Cartiglio | | Jeanette (71) | Benucci |
| 22726 | 739 | Roman | St. Ignatius Resurrects a Hanged Man | terra cotta wood frame | 6 3/8 x 10 in | Sculpture | Cartiglio | | Jeanette (71) | Benucci |
| 22746 | 740 | Italian | David | bronze | 8 7/8 x 4 1/8 x 2 3/4 i | Sculpture | Maria Baglioni | $50,000.00 | Garden gallery (71) | |
| 22769 | 163 | Alessandro Vittoria (attr) | St. Matthew with Angel | marble | 20 1/2 x 8 1/2 x 6 1/2 | Sculpture | Calamassi | $75,000.00 | Storage C / Bin 2 (71) | |
| 22779 | 209 | Antonio Rossellino | Madonna of the Candelabra | polychromed stucco | 26 3/4 x 17 3/4 in | Sculpture | Botticelli | $25,000.00 | Storage B (71) | |
| 22782 | 149 | Francesco del Tadda | Relief of Christ | pietra serena | 16 7/8 x 10 3/4 in | Sculpture | Massimo Vezzosi | $50,000.00 | Storage C (71) | |
| 22795 | 741 | Polidoro da Carravaggio, ITALY | Christ Healing the Sick | oil on panel | 9 1/4 X 13 in | Painting | Rondinella, Prospero | $20,000.00 | Larry Storage / SFL Bin 2 (71) | |
| 22799 | 724 | Jacopo Sansovino | Carved Wood and Gilt Frame | | 28 1/2 x 22 1/2 in | Decorativ | Sotheby's London | $132,240.00 | Erin (71) | |
| 22803 | 140 | Jacopo Sansovino | Christ, Mary and Joseph in Carpenter's Studio | gilded wood relief | 91 1/2 x 66 in | Sculpture | Calamassi | $300,000.00 | Entryway (71) | |
| 22809 | 710 | Samuel van Hoogstraten | Portrait of a Girl | oil on canvas | 10 3/8 X 8 in | Painting | Sotheby's | $30,000.00 | 82nd Street (Inventory 2/27/07) | Benucci |
| 22812 | 742 | | Archangel Michael and the Devil | silver plated | 13 1/2 x 4 1/4 x 2 1/2 | Sculpture | Prospero Rondinella | $10,000.00 | Storage B (71) | |
| 22823 | 58 | Girolamo della Robbia | Christ Before Pontius Pilate | glazed terra cotta | 30 1/4 x 22 x 3 1/2 in | Sculpture | Turchi | $75,000.00 | Storage C (71) | |
| 22849 | 210 | Andrea Mantegna (close circle) | Saint Peter | polychromed wood | 59 3/4 x 29 1/2 x 24 i | Sculpture | Chiliura | $200,000.00 | Storage A (71) | |
| 22854 | 139 | Sansovino | Bacchus | bronze | 12 3/8 x 4 1/2 x 5 1/ | Sculpture | Tomasso Brothers | $25,000.00 | Storage C (71) | |
| 22855 | 744 | Rustici (after) | Mercury | bronze | 6 x 2 1/2 x 1 in | Sculpture | | $20,000.00 | Storage B (71) | |
| 22856 | 267 | Vincenzo Foppa | Untitled Relief | painted and gilded wood | 15 x 14 x 6 in | Sculpture | Prospero Rondinella | $25,000.00 | Storage C (71) | |
| 22859 | 102 | Santa Chiara Master | Madonna and Child | polychromed wood | 43 5/8 x 12 1/4 x 10 i | Sculpture | Il Cartiglio | $150,000.00 | Gallery 1 B (71) | |
| 22913 | 232 | Donatello, Ghiberti | Nativity | polychrome terracotta | 17 3/4 x 13 3/4 | Sculpture | Anita Bruschi | $575,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 22962 | 101 | Master of the Marble Madonnas | Virgin Annunciate | marble | 21 3/4 x 22 1/4 x 2 1/ | Sculpture | Cartiglio | $90,000.00 | Storage C (71) | |
| 22967 | 224 | Florentine | Saint Mary Magdelina del Pazzi | marble with gilding | 10 3/4 x 9 1/4 in | Sculpture | Pistolesi | $15,000.00 | Storage C (71) | |
| 22968 | 192 | Manzoni, Guido (attr) | Head of a Man | polychromed wood | 13 1/4 X 8 X 10 in | Sculpture | Pistolesi | $50,000.00 | Storage C (71) | |
| 22970 | 745 | | St. John the Baptist | wood with traces of paint | 13 in diameter 6 1/2 | Sculpture | Pistolesi | $10,000.00 | Storage B (71) | |
| 22986 | 746 | Unknown | Bust of Saint Sebastian | polychromed wood | 31 1/4 x 21 3/4 x 20 i | Sculpture | Rondinella | $200,000.00 | Garden gallery (71) | |
| 22991 | 127 | Guido Reni | Woman looking heavenward | oil on canvas | 51 1/2 x 37 1/8 cm | Painting | Farsetti Arte | $40,000.00 | Larry Storage / SFL Bin 5 (71) | |
| 22993 | 747 | | Saint with Raised Hand | stone | 30 1/4 x 10 1/2 x 6 3/ | Sculpture | Cherina Leoncini | $100,000.00 | Garden gallery (71) | |
| 22997 | 748 | | Children with a Goat | terra cotta | 11 3/4 x 15 1/2 in | Sculpture | | $50,000.00 | Storage B (71) | |
| 23002 | 750 | Italian | Saint | wood | 28 3/4 x 9 x 8 3/4 in | Sculpture | Morelli, Sandro | $125,000.00 | Garden gallery (71) | |
| 23009 | 284a | Agnolo di Polo (attr) | Adoring Mary | polychromed terra cotta | 16 5/8 x 9 1/2 x 9 in | Sculpture | Alain & Gerard Antiques | $20,000.00 | Storage C (71) | |
| 23059 | 751 | | Corpus | Polychromed wood | 31 1/2 X 19 1/2 in | Sculpture | Giuliano Capuzzo | $10,000.00 | Storage C (71) | |
| 23060 | 752 | | Corpus | polychromed wood | 34 x 11 x 7 in | Sculpture | Giuliano Capuzzo | $5,000.00 | Storage B (71) | |
| 23061 | 295 | Master of Trognano (attr) | St. Jerome Penitent | polychromed wood | 27 x 11 x 13 in | Sculpture | Giuliano Capuzzo | $20,000.00 | Storage C (71) | |
| 23094 | 753 | South German | Female Saint | polychromed and parcel gilt wood | 62 1/8 X 18 3/4 X 3 in | Sculpture | Christie's Amsterdam | $11,000.00 | Storage B (71) | |
| 23099 | 711 | Jan van Ruysdael | Rural Landscape with Peasants and Cows | oil on panel | 7 3/4 x 9 in | Painting | | $30,000 | 82nd St. | |
| 23103 | 754 | German | Pieta | ivory | 5 9/16 X 5 1/16 in | Sculpture | Sotheby's Amsterdam | $1,300.00 | Erin (71) | |
| 23106 | 755 | Italian | Corpus | Polychromed walnut | 31 X 28 1/2 X 7 3/8 in | Sculpture | Sotheby's Amsterdam | $5,040.00 | Storage A (71) | |
| 23119 | 299 | Flemish | Female Saint | oak | 59 3/4 x 19 3/4 x 13 | Sculpture | Sotheby's Amsterdam | $35,000.00 | Storage C (71) | |
| 23120 | 757 | S. German | Billy Goat | bronze | 5 1/8 X 4 5/8 X 1 1/2 | Sculpture | Sotheby's Amsterdam | | Hermine (71) | |
| 23121 | 758 | Spanish | Apostle | oak | 28 5/8 X 7 1/2 X 7 1/ | Sculpture | Sotheby's Amsterdam | $1,500.00 | Storage B (71) | |
| 23128 | 759 | Antwerp | Virgin and Child | stained softwood | 26 X 13 X 7 1/2 in | Sculpture | Sotheby's Amsterdam | $10,000.00 | Storage A (71) | |
| 23132 | 761 | | Female Saint | polychromed oak | 31 3/4 X 9 3/4 X 8 in | Sculpture | Sotheby's Amsterdam | $6,500.00 | Storage B (71) | |

ATTACHMENT A

## Schedule 1A - Owned Assets

| SORT | [illegible] | ARTIST | [illegible] | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|
| 23160 | 728 | Gianlorenzo Bernini (after) | Elephant | marble | 29 5/8 X 28 1/2 X 19 | Sculpture | Semenzato | $35,000.00 | Storage A (71) | |
| 23240 | 10 | Baccio da Montelupo | Corpus | Polychromed wood | 17 1/2 x 14 3/4 in | Sculpture | Flavio Pozzallo | $35,000.00 | Storage B (71) | |
| 23249 | 762 | | Corpus | Polychromed wood | 22 3/4 x 19 1/4 x 4 1/ | Sculpture | | $15,000.00 | Storage B (71) | |
| 23255 | 763 | Unknown Artist | Bust of Pope Paul III | bronze | 12 1/4 x 8 1/2 x 4 1/2 | Sculpture | Santo Spirito Antichita | | Green House Gallery (71) | |
| 23261 | 764 | | A Pope at a Crucifix | tin | 4 3/8 x 3 1/2 in | Sculpture | Santo Spirito Antichita | $2,500.00 | Hermine (71) | |
| 23271 | 713 | Tintoretto | Crucifixion Scene | oil on canvas | 33 5/8 x 38 3/4 in | Painting | Walter Randel | | 82nd Street (Inventory 2/27/07) | Benucci |
| 23274 | 715 | Tintoretto (after) | Ariadne, Venus and Bacchus | oil on canvas | 10 1/2 x 11 7/8 in | Painting | Dorotheum | € 671.00 | 82nd Street (Inventory 2/27/07) | Benucci |
| 23287 | 765 | Italian | Nude Male with Putto | marble | 25 5/8 x 7 3/4 x 8 in | Sculpture | | | Garden gallery (71) | |
| 23300 | 717 | Peter Paul Rubens (attr) | Diana | oil on canvas | 36 x 15 1/2 in | Painting | Sotheby's | $19,200.00 | 82nd Street (Inventory 2/27/07) | |
| 23302 | 68 | Workshop of Giambologna | Morgante | bronze | 5 1/4 x 3 x 1 3/4 in | Sculpture | Fioretto | $5,000.00 | Philip (71) | |
| 23306 | 718 | Peter Paul Rubens | Meleager and Atalanta Hunting | oil on panel | 5 3/4 x 8 1/8 in | Painting | Dorotheum | € 4,988.00 | 82nd St. | |
| 23309 | 47 | Tommaso Cazzaniga | Warrior on Horseback | marble | 8 3/4 in | Sculpture | Sotheby's | $85,000.00 | Gallery 1 B (71) | |
| 23312 | 43 | Attributed to Alonso Cano | Christ at the Column | polychromed wood | 16 7/17 x 6 1/2 x 5 1/ | Sculpture | Sotheby's | $45,000.00 | Gallery 1 B (71) | |
| 23313 | 719 | | Female Saint | polychromed wood | 42 1/4 x 15 3/4 x 10 : | Sculpture | Propsero Rondinella | $75,000 | 82nd St. | |
| 23320 | 767 | | Head of a Bishop Saint | wood | 17 X 6 1/2 X 5 3/4 in | Sculpture | Polloni | $10,000.00 | Storage B (71) | |
| 23322 | 115 | Il Parmigianino (attr) | Madonna and Child | oil on panel | 22 1/4 x 17 1/4 in | Painting | Sotheby's New York | $325,000.00 | Larry Office (71) | |
| 23324 | 500 | Tiziano Vecelli, called TITIAN | Self Portrait of the Artist | oil on canvas | 45 1/4 x 36 1/2 in | Painting | Sotheby's | $3,750,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 23325 | 241 | Peter Paul Rubens | Allegory of Fortitude | oil on panel | 25 1/2 x 17 1/2 in | Painting | Sotheby's | $450,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 23337 | 315 | Jacopo Robusti, called TINTORETTO | Toilet of Venus | oil on canvas | 45 x 39 3/4 in | Painting | Sotheby's | $250,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 23346 | 769 | Follower of Massimo Stanzione | Portrait of a Young Woman | oil on canvas | 20 1/4 X 16 1/4 in | Painting | Sotheby's | $6,600.00 | Storage 3FL Rack 2 (71) | |
| 23353 | 8 | Pier Francesco Mola | Saint John the Baptist | oil on canvas | 16 5/8 x 13 in | Painting | Sotheby's | $50,000.00 | Gallery 2nd Fl. Vaulted room (71) | |
| 23363 | 517 | Bartolome Estaban Murillo | Madonna and Child | oil on canvas | 28 1/8 x 21 in | Painting | Sotheby's | $325,000.00 | 82nd Street (Inventory 2/27/07) | San Marco |
| 23365 | 76 | Il Padovano | Road to Calvary | oil on canvas | 41 1/4 x 46 1/4 in | Painting | Sotheby's | $85,000.00 | Storage 3FL Rack 4 (71) | |
| 23368 | 273 | Sir Anthony van Dyck | Portrait of a Gentleman | oil on canvas | 20 1/2 x 16 in | Painting | Sotheby's | $50,000.00 | Larry Storage / 5FL Bin 3 (71) | |
| 23372 | 731 | Zuccarelli | Adam and Eve | oil on canvas | 13 3/4 x 18 1/2 in | Painting | | $156,000.00 | Millbrook | Benucci |
| 23373 | 854 | | The Twelve Apostles with Christ | terracotta | 14 1/2 x 14 1/4 x 3 in | Sculpture | Tomasso | | 82nd St. | |
| 23386 | 770 | Phillipe de Champaigne (circle) | Portrait of a Man | oil on canvas | 32 x 25 1/2 in | Painting | Sotheby's | $40,000.00 | Storage 3FL Rack 5 (71) | |
| 23389 | 254 | Adriaen van der Werff | Man of Sorrows | oil on panel | 11 7/8 x 10 in | Painting | Sotheby's | $2,500.00 | Storage 3FL Bin 1 (71) | |
| 23397 | 193 | Francesco Zugno | Death of Pulcinella | oil on canvas | 28 x 37 1/4 in | Painting | Sotheby's | $65,000.00 | Storage 3FL (71) | |
| 23413 | 771 | | Frieze with Two Faces and Fleur de Lis | marble | 7 3/4 x 15 1/4 x 2 1/4 | Sculpture | Bacarelli | $20,000.00 | Garden gallery (71) | |
| 23415 | 772 | | Crucifix | Ivory, wood frame with brown velvet | 10 1/8 x 4 1/2 x 1 1/4 | Sculpture | Doyle's | $2,500.00 | Storage B (71) | |
| 23416 | 773 | | Young Christ | wood with traces of paint | 25 1/2 x 10 1/2 x 6 1/ | Sculpture | | $2,500.00 | Storage B (71) | |
| 23418 | 774 | Goa | Corpus | Ivory on wood | 5 1/4 x 4 3/8 x 1 in | Sculpture | Doyle's | $2,500.00 | Storage B (71) | |
| 23459 | 22 | Federico Barocci | Saint Francis | oil on canvas | 21 1/2 x 16 1/4 in | Painting | Bigetti Arte | $25,000.00 | Photo Studio (71) | |
| 23479 | 98 | Il Marrina | Saint Catherine | polychromed terra cotta | 29 1/2 x 11 1/4 x 6 1/ | Sculpture | Cartiglio | $175,000.00 | Storage C (71) | |
| 23484 | 82 | Giovanni da Nola | Madonna Dolente | polychromed wood | 66 x 21 1/2 x 16 in | Sculpture | Nella Longari | $125,000.00 | Storage C (71) | |
| 23488 | 12 | Baccio da Montelupo | Mourning Saint John the Evangelist | polychromed terra cotta | 27 x 14 1/2 x 12 in | Sculpture | Nella Longari | $40,000.00 | Storage A (71) | |
| 23497 | 125 | Mortlake Tapestry Manufactory, After Rap | Paul Preaching to the Athenians | wool and silk | 148 1/2 x 129 1/4 in | tapestry | Giovanni Turchi | $120,000.00 | Storage 3FL (71) | |
| 23498 | 537 | Luca Antonio Busati | Madonna and Child with St. John the Baptist | oil on panel | 16 3/8 x 18 7/8 in | Painting | di Castro | $250,000.00 | Gallery 2nd Fl. Vaulted room (71) | Benucci |
| 23499 | 3 | Altobello Melone | Saint Sebastian | oil on canvas | 23 5/8 x 16 7/8 in | Painting | Alberto Di Castro | $25,000.00 | Garden gallery (71) | |
| 23545 | 88 | Antonio Lombardo (attr) | Philoctetes | terra cotta | 33 1/4 x 20 1/2 x 15 l | Sculpture | Professor Dr. Max Seidel | $350,000.00 | Jeanette (71) | |
| 23549 | 219 | Romanesque | Madonna and Child | painted wood | 11 1/8 x 5 1/4 x 4 1/4 | Sculpture | Professor Dr. Max Seidel | $40,000.00 | Storage C (71) | |
| 23557 | 118 | Giovanni Pisano | Madonna and Child | gilt wood | 78 x 32 3/4 x 18 in | Sculpture | Francesco Scopinich | $850,000.00 | Garden gallery (71) | |
| 23569 | 776 | | Female Head | terra cotta | 13 x 9 1/2 x 10 in | Sculpture | Manning Silverman | $175,000.00 | Garden gallery (71) | |
| 23575 | 704 | Giovanni Francesco Barbieri, called Guerci | The Veil of Veronica | oil on canvas | 17 5/8 x 14 3/8 in | Painting | | $139,782.50 | Larry Storage / 5FL Bin 4 (71) | Tomasso |
| 23582 | 533 | Pordenone (attr) | Entombment | oil on canvas | 22 X 29 1/8 in | Painting | | $250,000.00 | Storage 3FL Rack 5 (71) | |
| 23588 | 262 | Neapolitan | Head of a Woman | oil on panel | 11 1/8 x 2 in | Painting | | $45,000.00 | Larry Storage / 5FL Bin 2 (71) | |
| 23592 | 777 | | Priest with Angels | oil on canvas | 38 1/4 X 26 3/4 in | Painting | | | Storage 2FL Rack 3 (71) | |
| 23594 | 778 | Unknown Artist, ITALY | Saint John the Baptist Seated in a Landscape | oil on canvas | 61 3/4 x 36 in | Painting | | | Storage 3FL Rack 6 (71) | |
| 23616 | 302 | Michelangelo (from a model by) | Figure Study | bronze | 9 x 4 x 2 1/2 in | Sculpture | Testori | $500,000.00 | Larry Office (71) | |
| 23618 | 857 | After Leonardo da Vinci, Milan | Horse | bronze | 8 x 9 x 2 7/8 in | Sculpture | Sotheby's London | | Millbrook | |
| 23627 | 779 | | Coat of Arms | wood | 14 X 21 X 2 1/2 in | Sculpture | Di Clemente | | Ivana (71) | |
| 23631 | 780 | | Bust of a woman | bronze | 11 X 9 1/2 X 5 in | Sculpture | | | Larry View Rm (71) | |
| 23634 | 33 | Pietro Bernini (attr) | Bust of a Satyr | marble | 20 3/4 x 18 x 8 1/2 in | Sculpture | Alberto di Castro | $150,000.00 | Storage C (71) | |
| 23635 | 264 | German | Prometheus | bronze | 8 x 6 1/2 x 5 1/4 in | Sculpture | | $2,500.00 | Heather & Bill (71) | |
| 23640 | 781 | Flemish | Corpus | Ivory | 7 3/4 x 3 x 1 1/8 in | Sculpture | | | Storage E (71) | |
| 23652 | 78 | Roberto Lombardo | The Last Supper | oil on canvas | 94 1/2 x 68 in | Painting | Galleria Guicciardini, Flore | $275,000.00 | Stairway 2 (71) | |
| 23655 | 222 | Italian | Pair of Birds | gilt wood | 19 1/8 x 28 x 8 in | Sculpture | Di Clemente | $30,000.00 | Storage B (71) | |
| 23657 | 782 | | Life of Mary | marble | 20 1/4 X 20 1/4 X 2 1 | Sculpture | | $200,000.00 | Garden gallery (71) | |
| 23662 | 783 | Lombard | Saint John | wood | 14 1/8 x 11 5/16 x 1 : | Sculpture | Testori | $95,000.00 | Garden gallery (71) | |
| 23663 | 147 | Pietro Tacca | Pair of Slaves (mounted as andirons) | bronze | 16 1/8 in | Sculpture | Christie's London | $10,000.00 | Gallery 1 B (71) | |
| 23670 | 784 | | Cassone | wood | 23 1/2 X 42 X 20 3/4 i | Furniture | Botticelli Via Maggio | | 5FL (71) | |

## Schedule 1A - Owned Assets

| | | Title | Medium | Dimensions | | Source | | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23748 | 229 Wilson, Richard (attr) | Landscape | oil on canvas | 12 x 21 1/4 in | Painting | Elliot Galleries | $75,000.00 | Garden gallery (71) | | |
| 23770 | 729 Del Tadda | Profile Bust Relief | marble with wood framing | 14 inch diameter | Sculpture | | | Heather & Bill (71) | | |
| 23799 | 501 Anthony Van Dyck | Portrait of a Prelate | oil on canvas | 44 1/2 x 37 1/4 in | Painting | Sotheby's | $350,000.00 | 82nd Street (Inventory 1/27/07) | Benucci | |
| 23802 | 786 | Descent from the Cross Relief | brown patina tin | 7 5/8 x 5 5/8 (sight) | Sculpture | Di Castro | | Garden gallery (71) | | |
| 23818 | 257 Flemish | Dead Christ | oil on panel | 6 1/16 x 14 9/16 in | Painting | | $25,000.00 | Larry Office (71) | | |
| 23865 | 788 | Assumption of the Virgin | red chalk on paper | 8 3/4 x 7 1/2 in | Drawing | | | Storage A top of flat file (71) | | |
| 23869 | 789 Italian, 16th Century□Circle of Michelangelo | Tondo Madonna and Child | pen on paper | 5 x 4 3/4 in | Drawing | | | Storage A top of flat file (71) | | |
| 23873 | 792 | Madonna and Child | pen and white chalk on paper | 6 1/2 x 5 in | Drawing | | | Storage A top of flat file (71) | | |
| 23909 | 45 Annibale Carracci | Dead Christ | oil on canvas | 32.8 (diameter) in | Painting | Benucci, Gallerie Antiquar | $500,000.00 | Storage 3FL Rack 2 (71) | | |
| 23910 | 103 Master of Spello | Annunciata Virgin | polychromed wood | 61 x 17 x 15 in | Sculpture | Nella Longari | $100,000.00 | Lobby (71) | | |
| 23917 | 795 Italian | Eagle | bronze | 6 X 4 1/2 X 2 3/4 in | Sculpture | Nella Longari | | Garden gallery (71) | | |
| 23918 | 796 | Madonna and Child | polychromed wood | 41 1/4 X 12 1/4 X 8 1 | Sculpture | | $25,000.00 | Storage B (71) | | |
| 24067 | 270 Guido da Siena | Madonna and Child | gold ground | 45 1/8 x 22 1/4 in | Painting | Scopinich | $150,000.00 | 82nd St. | | |
| 24070 | 114 Francesco Mazzola called PARMIGIANINO | Saturn Disguised as a Winged Horse, Abducting Phil | oil on panel | 29 5/8 x 25 1/4 in | Painting | Stanley Moss | $1,750,000.00 | Gallery 2nd fl. Bernini Room (71) | | |
| 24105 | 249 Albrecht Durer | Study for a Rose Window | stained glass and lead | 9 3/4 diameter in | stained gl | Alexander Gallery | $50,000.00 | Larry Office (71) | | |
| 24140 | 509 Domenico Tintoretto | Portrait of Ioannes Gritti | oil on canvas | 38 3/4 X 37 in | Painting | Sotheby's | $250,000.00 | 82nd Street (Inventory 2/27/07) | San Marco | |
| 24156 | 435 Pierre Puget | Head of Christ | Terracruda | 19 x 17 x 10 in | Sculpture | Compagnie de Beaux-Arts | $200,000.00 | Philip (71) | | |
| 24263 | 798 | Bust of a Woman | gilt terra cotta | 19 7/8 x 14 x 9 in | Sculpture | Mario Oasi | $35,000.00 | Storage B (71) | | |
| 24269 | 799 Italian | Corpus | polychromed wood | 46 in | Sculpture | Sotheby's France | $8,400.00 | Library (71) | | |
| 24285 | 805 | St. Rochus | polychromed wood | 25 1/2 x 12 3/4 x 7 in | Sculpture | Nagel Stuttgart | $35,000.00 | Storage B (71) | | |
| 24287 | 806 | King David | polychromed wood | 14 x 4 1/4 x 3 1/4 in | Sculpture | Nagel Stuttgart | $6,000.00 | Storage B (71) | | |
| 24304 | 808 | King sacrificing to Mars | oil on copper | 5 3/4 X 8 3/4 in | Painting | | | Larry Storage / 5FL Bin 1 (71) | | |
| 24324 | 300 Anthony Van Dyck | Portrait of a Guido Reni | oil on canvas | 27 1/4 x 33 1/8 in | Painting | Testori, Edoardo | $200,000.00 | Storage 2FL Rack 2 (71) | | |
| 24369 | 182 Jean Antoine Watteau | La Diseuse de Bonne Aventure (The Fortune Teller) | oil on canvas | 13 3/4 x 10 in | Painting | L'Antiquare | $25,000.00 | Larry Storage / 5FL Bin 2 (71) | | |
| 24373 | 266 Attr to El Greco | Lamentation of Christ | Oil on panel | 31 7/8 x 26 7/8 in | Painting | Woodner Foundation | $50,000.00 | Storage 3FL Rack 1 (71) | | |
| 24387 | 159 Orazio Gentileschi | Christ at the Column | oil on canvas | 41 3/8 x 30 1/2 in | Painting | Alberto di Castro | $300,000.00 | Storage 3FL (71) | | |
| 24438 | 258 Benvenuto Cellini | Phanes "Day" (Study for the seal of the Accademia c | pen and brown ink with brown wash | 11 1/4 x 7 7/8 in | Drawing | Stanley Moss | $250,000.00 | Larry View Rm (71) | | |
| 24471 | 16 Allesandro Algardi (attr) | Anima Damnata | terracotta | h: 14 in | Sculpture | Lesart, Rome | $45,000.00 | Storage C (71) | | |
| 24478 | 809 European | Bust of a Saint | bronze | 7 1/4 in | Sculpture | Lesart, Rome | | Garden gallery (71) | | |
| 24871 | 734 Jürgen Ovens | Portrait of a Girl as Ceres holding a bunch□ of grape | oil on canvas | 30 X 25 in | Painting | Alexander Gallery | $17,500.00 | Hermine (71) | | |
| 24953 | 214 Niccolo d'Arca | Bust of a Philosopher | terra cotta | 33 3/4 x 25 3/4 x 16 1 | Sculpture | Eduardo Testori | $100,000.00 | Storage C (71) | | |
| 25061 | 170 Spanish | Saint Paul | Istrian stone | 51 1/4 X 15 3/4 x 9 1/ | Sculpture | Rondinella | $35,000.00 | Storage C (71) | | |
| 25121 | 810 | Madonna | polychrome wood | 17 1/4 height in | Sculpture | Danilo Miglietta | | Storage B (71) | | |
| 25122 | 811 | Corpus | polychrome wood | 39 x 35 1/2 in | Sculpture | Antichita Andrea Caligiana | | Storage B (71) | | |
| 25145 | 130 Roman | The Killing of Abel | oil on canvas | 13 1/4 x 10 1/2 in | Painting | Alexander Gallery | $25,000.00 | Storage 3FL Bin 1 (71) | | |
| 25175 | 544 Giovanni Pisano | Corpus | wood | 12 3/4 X 3 3/4 X 4 1/ | Sculpture | Joseph Gerena | $400,000.00 | Larry Office (71) | San Marco | |
| 25196 | 175 Ambrogio de Predis | Head of Saint Michael | oil on panel | 9 1/2 x 7 3/4 in | Painting | Alexander Gallery | $7,500.00 | 82nd Street (Inventory 2/27/07) | | |
| 25238 | 225 Netherlandish or German | Wood Relief, Judgement of Paris | wood | 8 X 13 X 2 in | Sculpture | Joseph Gerena | | Garden gallery (71) | | |
| 25244 | 148 Ferdinando Tacca□(1619-1688) | Corpus | Gilded bronze | 16 1/8 x 14 3/4 x 3 1/ | Sculpture | Joseph Gerena | $50,000.00 | Storage C (71) | | |
| 25275 | 443 Karel Slabbert | Man in Armor at Still Life | oil on canvas | 26 1/2 x 21 1/8 in | Painting | Alexander Gallery | $175,000.00 | Green House Gallery (71) | | |
| 25567 | 15 Giovanni da Nola (attr.) | San Bruno | Gilded and polychromed wood | 67 3/4 x 28 1/2 x 16 1 | Sculpture | Botticelli | $175,000.00 | Storage C (71) | | |
| 25613 | 99 Francesco di Giorgio Martini | Mounted Herald | pen and brown ink on matted paper | 9 1/2 x 7 1/2 in | Drawing | L'Antiquaire / The Connois | $50,000.00 | Larry Storage / 5FL Bin 3 (71) | | |
| 25614 | 124 Agnolo di Polo | Bust of the Redeemer | polychromed terracotta | 17 1/2 x 15 3/4 x 6 1/ | Sculpture | Anita Bruschi | $75,000.00 | Storage C (71) | | |
| 25621 | 733 Melotte | Procession of Gaulish Prisoners | carved wood | 10 5/8 x 19 7/8 x 1 | Sculpture | | | Gallery 1 B (71) | San Marco | |
| 25622 | 301 Michelangelo | River God | bronze | 3 1/8 x 6 5/8 x 3 3/4 | Sculpture | Alexandre Wakhevitch | $500,000.00 | Larry Office (71) | | |
| 25631 | 814 | Portrait in Profile | marble | 7 1/8 X 7 1/8 X 1 3/4 | Sculpture | Alexander Gallery | | Larry Storage / 5FL (71) | | |
| 25635 | 815 Unknown Artist, ITALY | Portrait of a Woman | oil on canvas | 25 3/4 X 18 1/2 in | Painting | | | Green House Gallery (71) | | |
| 25710 | 314 "Caravaggio (attr)" | Angels Flogging a Satyr | oil on panel | 8 3/4 x 7 3/4 in | Painting | Alexander Gallery | $75,000.00 | Larry Office (71) | | |
| 25746 | 723 Alessandro Tiarini | Untitled (King David Playing Harp) | oil on panel | 24 5/8 x 34 1/2 in | Painting | Joseph Gerena | | Storage 3FL Bin 6 (71) | San Marco | |
| 25758 | 303 Mino da Fiesole | Marble Bust Portrait | marble | 25 7/8 x 22 x 10 1/2 | Sculpture | Atelier Vona and Amori | $400,000.00 | Storage C (71) | | |
| 25873 | 530 Jacques-Louis David | Study for the Head of Belisarius | oil on canvas | 17 15/16 x 14 1/4 in | Painting | Giampaolo Fioretto | $350,000.00 | Larry Storage / 5FL Bin 3 (71) | Benucci | |
| 25876 | 306 Italian | Lamentation of Magdalene | oil on copper | 8 7/8 x 6 7/8 in | Painting | Mario Oasi | $150,000.00 | Hermine (71) | | |
| 25880 | 417 Palma il Vecchio | Portrait of a Woman with Red Drapery | oil on canvas | 31 x 24 3/8 in | Painting | Alexander Gallery | $750,000.00 | Gallery 2nd Fl. Vaulted room (71) | | |
| 25896 | 819 French | Roundel with Bust of a Woman in Profile | marble with wood frame | 10 3/4 in | Sculpture | Christie's Amsterdam | $5,000.00 | Garden gallery (71) | | |
| 25912 | 402 Bartholomeus Spranger | Allegory of Maximilian II | oil on panel | 34 1/2 x 50 1/4 in | Painting | Matthiesen Gallery | $300,000.00 | Gallery 1 B (71) | | |
| 25913 | 284 Nicolo Larder | Woman | terracotta | 11 1/2 x 5 7/8 x 7 in | Sculpture | | $25,000.00 | Photo Studio (71) | | |
| 25915 | 108 Manner of Giovanni da Cavino | Head of Hercules | bronze | 4 1/2 in | Sculpture | | $5,000.00 | Erin (71) | | |
| 25955 | 407 Carlo Maratta | Portrait of a Gentleman with a Lace Collar | oil on canvas | 23 15/16 x 20 11/16 | Painting | Dorotheum | $125,000.00 | Larry Storage / 5FL Bin 5 (71) | | |
| 25959 | 408 Il Bastorolo, ITALY | The Feast in the House of Simon | oil on canvas | 30 1/8 x 41 in | Painting | Dorotheum | $350,000.00 | Storage 3FL Rack 4 (71) | | |
| 25960 | 431 Domenico Zampieri called Domenichino | A Sibyl | oil on canvas | 41 5/8 x 31 1/4 in | Painting | Dorotheum | $120,000.00 | Storage A / bin D (71) | | |
| 26041 | 418 Circle of Manzoni | Dead Christ | wood | 6 1/2 x 33 1/2 x 8 in | Sculpture | Sotheby's London | $6,950.00 | Larry Office (71) | | $12,546,632.50 |
| 26042 | 410 North Italian | Bust of Christ as The Man of Sorrows | terracotta | 23 1/4 x 21 1/2 x 11 | Sculpture | Sotheby's London | $116,000.00 | Larry View Rm (71) | | |

Schedule 1A - Owned Assets

| [illegible] | ARTIST | TITLE | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | TRADED/ON FROM |
|---|---|---|---|---|---|---|---|---|---|
| 26044 | 412 North Italian | Bust of Christ at the Column | terracotta | 12 x 9 x 7 in | Sculpture | Sotheby's London | $18,500.00 | Larry Office (71) | |
| 26049 | 822 | Group of the Pieta | polychromed wood (walnut) | 16 height in | Sculpture | Sotheby's London | £9262.50 | Larry Office (71) | |
| 26052 | 504 Daniele del Volterra | Cimon and Pero | terracotta | 35 1/2 height in | Sculpture | Sotheby's London | $450,000.00 | 5FL (71) | Tomasso |
| 26099 | 428 Lorenzo Ghiberti | Madonna and Child | terra cotta | 24 3/4 in | Sculpture | Lasart, Rome | $600,000.00 | Larry Office (71) | |
| 26117 | 432 Matteo Civitali | Madonna and Child | marble | 34 X 31 1/2 X 12 3/4 ( | Sculpture | Euri EVE Auctions | $400,000.00 | Storage A (71) | |
| 26126 | 426 Jacopo da Ponte, Dcalled Jacopo Bassano | Mater Dolorosa | oil on canvas | 32 x 26 1/2 in | Painting | Sotheby's | $84,000.00 | Storage 2FL (71) | |
| 26316 | 456 Italian | Portrait of a Cardinal | oil on canvas | 45 3/8 x 38 3/8 in | Painting | Alexander Gallery | $225,000.00 | Storage 2FL (71) | |
| 26342 | 824 | Untitled (Singing Lesson) | oil on canvas | 23 5/8 x 18 1/4 in | Painting | Alexander Gallery | | Junette (71) | |
| 26361 | 825 | Aesop in a Landscape | oil on panel | 17 3/8 x 12 3/4 in | Painting | Dorotheum | | Storage 3FL Bin 4 (71) | |
| 26429 | 828 Dutch School, 18th Century | Idolatry of Solomon | oil on canvas | 48 3/4 x 58 3/4 in | Painting | Nagel Stuttgart | $3,300.00 | Garden gallery (71) | |
| 26433 | 829 David Teniers the Younger | A Village and Two Shepherds with their Flock | oil on panel (oak) | 7 x 10 in | Painting | Nagel Stuttgart | $9,000.00 | Philip (71) | |
| 26436 | 830 | Two Ladies Punishing a Man | oil on canvas | 62 1/2 x 29 1/2 in | Painting | Nagel Stuttgart | $3,600.00 | Green House Gallery (71) | |
| 26439 | 831 | Saint Sebastian | wood | 36 x 8 x 8 in | Sculpture | Nagel Stuttgart | $2,800.00 | Storage B (71) | |
| 26527 | 896 Guido Reni | Putti Wrestling | oil on canvas | 57 1/2 x 69 cm | Painting | Benucci | | 82nd SL | |
| 26871 | 838 | Saint | wood with paint traces | 37 1/4 x 14 x 11 in | Sculpture | | $15,000.00 | Storage B (71) | |
| 26879 | 839 | Bust of a Monk | wood | 29 3/4 x 25 x 21 in | Sculpture | Prospero Rondinella | $15,000.00 | Storage B (71) | |
| 26883 | 840 Italian | Corpus | Polychromed wood | 20 x 16 1/2 x 4 1/4 in | Sculpture | Santo Spirito Antichita | $10,000.00 | Storage B (71) | |
| 26888 | 841 German | Corpus | Polychromed wood | 41 x 29 x 8 1/2 in | Sculpture | | | Storage B (71) | |
| 26909 | 730 Francesco Mati | Jesus as Ecce Homo before Pontius Pilate with 3 Mar | oil on canvas | 56 3/4 x 56 3/4 in | Painting | Joseph Gerena | $55,000.00 | Garden gallery (71) | |
| 26916 | 845 Austrian | Corpus | Bronze | 17 1/3 x 12 4/5 in | Sculpture | Im Kinsky Auctions | $1,000.00 | Storage B (71) | |
| 27258 | 541 Claude Lorrain | Landscape | bistre on paper | 11 1/8 x 13 7/8 in | Painting | Alexander Galleries | $60,000.00 | Larry View Rm (71) | Tomasso |
| 27289 | 851 Northern Bavaria | Death of the Virgin Mary (Marientod) | polychrome and gilt wood | 19 3/8 x 14 1/4 x 1 in | Sculpture | Nagel Stuttgart | | Larry View Rm (71) | |
| 27291 | 852 North Italian | Entombment of Christ, wood relief | wood | 11 3/4 x 16 3/4 x 3 in | Sculpture | Nagel Stuttgart | | Larry View Rm (71) | |
| 27364 | 521 Francesco da Valtorno | Virgin Annunciata | polychromed terracotta | 15 x 6 x 6 1/4 in | Sculpture | Christie's | $90,000.00 | Larry View Rm (71) | Benucci |
| 27397 | 506 Simon Vouet (attr) | Two Satyrs Watching a Sleeping Queen | oil on canvas | 18 1/2 x 14 1/4 in | Painting | Sotheby's | $250,000.00 | Larry View Rm (71) | Benucci |
| 27593 | 853 Juan De Arellano | Flowers in a Wicker Basket | oil on canvas | 20 x 24 in | Painting | San Marco Casa D'Aste | $160,000.00 | Storage 3FL Rack 4 (71) | |
| 27627 | 725 Luca Della Robbia | Putti with Goose | bronze | 16 1/8 x 10 1/4 x 9 in | Sculpture | | $1,000.00 | Larry Office (71) | San Marco |
| 27641 | 503 North Italian | Pieta | polychromed wood | 40 1/2 x 25 x 19 in | Sculpture | Walter Randel | $450,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 27685 | 523 Franciabigio | Crucifixion | oil on panel | 10 7/8 x 16 in | Painting | Sotheby's | $96,000.00 | Gallery 2nd Fl. Vaulted room (71) | |
| 27877 | 540 Claus Sluter | St. John the Baptist | stone | 47 1/2 x 16 x 15 3/4 i | Sculpture | Plasa | $550,000.00 | Larry View Rm (71) | |
| 27883 | 542 | Trinity | | 40 1/2 cm | Sculpture | Plasa | $150,000.00 | Larry Office (71) | Benucci |
| 27885 | 502 Claus Sluter (attr) | Pieta with God the Father | wood | 178 cm | Sculpture | Plasa | $500,000.00 | Larry View Rm (71) | Benucci |
| 22981 | 187 Guercino | Baptism of Christ | oil on canvas | 46 X 60 in | Painting | Sotheby's | $35,000.00 | Simon Parkes | |
| | 705 Giampetrino | Christ Crown of Thorns | oil on canvas | | | | | | Tomasso |
| | 706 Sante Croce | Holy Family | oil on canvas | | | | | | San Marco |
| | 712 Hobbema | Landscape with River and Mill | oil on panel | ~ 14 x 18 in | | | | | Benucci |
| | 716 Tintoretto | Presentation of Mary at the Temple | oil on canvas | | | | | | |
| | 720 Matteo Civitali | Christ Crown of Thorns | Wax | | | | | | Benucci |
| | 721 Karl Van Plym | Gold Merchant | oil on canvas | | | | | | San Marco |
| | 722 Guercino | Interior w/ Clerics | oil on canvas | | | | | | Benucci |
| | 732 Bartholomeo Pureuler | Pair of Bronze figures after Michelangelo | | | | | | | Benucci |
| | 892 Nicholas Poussin (circle of) | Finding the Infant Moses | oil on canvas | 33 3/4 x 47 in | Painting | | $25,000.00 | Simon Parkes | Doubled Up |
| | 538 RAI Jacopo Sansovino | St. Anne, Madonna, & Christ Child | polychrome and gilt wood | 48 inches tall | | | $860,000.00 | | |
| | 900 Della Robbia | King David Roundel | glazed roundel (terracotta?) | ~12 inch diameter | Sculpture | | | | |
| | 901 Sansovino | Virgin and Child | Terracotta | ~11 inch high | Sculpture | | | | |
| 23364 | 902 Florentine | Portrait of Woman with Turbin | Oil on Canvas | | Painting | | | | |
| 24907 | 903 | Flogging of Christ | | | Painting | | | | |
| | 904 Carlo Ceressa | St. John in Wilderness | | | Painting | | | | |
| | 905 Guido Reni | Crucifix with Jesus painted on | Wooden (flat with paint) | ~72 in | Sculpture | | | | |
| 23087 | 906 | | | | | | | | |
| 23405 | 907 Giovanni da Nola | St John the Baptist | | | | | | | |
| 26872 | 908 | Joseph | | | | | | | |
| | 909 | | | | | | | | |
| 23875 C | | Standing Baby | pen and brown wash on paper | 8 1/2 x 5 5/8 in | Drawing | | | Storage A top of flat file (71) | |
| 24258 C | Filippo Bigioli | Athlete leading horse | Graphite on paper | 5 1/4 x 7 7/8 in | Drawing | Doyle's | | Hermine (71) | |
| 23876 C | Italian | Putto with Grapes | Sepia ink and wash, heightened with | 7 3/4 x 5 7/8 in | Drawing | | | Hermine (71) | |
| 22852 | 727 | Head of Christ | terra cotta | 7x 4 3/4 x 6 1/2 in | Sculpture | Cartiglio | $15,000.00 | Storage B (71) | San Marco |
| 22595 | 86 Lombard | Ecce Homo | terra cotta | 24 3/4 x 20 x 8 in | Sculpture | Cartiglio | $50,000.00 | Storage A (71) | |
| 22593 | 429 Verrocchio | Bust of Christ | terra cotta | 21 1/2 X 19 X 7 1/4 in | Sculpture | Alexander Gallery | $300,000.00 | Storage B (71) | |
| 22958 | 261 Lombard | Corpus | Polychromed wood | 52 x 49 in | Sculpture | Frascione | $100,000.00 | Storage E (71) | |
| 23281 | 512 Peter Paul Rubens and Franz Snyders | Ceres and Pamona | oil on canvas | 82 x 60 1/4 in | Painting | Sotheby's | $975,000.00 | Storage A / bin M (71) | |
| 23654 | 228 Milanese | Mocking of Christ | oil on panel | 11 5/8 x 9 1/8 in | Painting | Sotheby's | $25,000.00 | Storage A / bin D (71) | |

# Schedule 1A - Owned Assets

| [illegible] | [illegible] | ARTIST | TITLE | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | TRADED FROM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24386 | 437 | Nino Pisano (attr) | Christo Morto | terra cotta | 17 3/4 x 10 x 7 1/2 in | Sculpture | Datrino Marco | $175,000.00 | Larry Office (71) | |
| 26083 | 416 | Matteo Civitali | Bust of Christ | polychromed terracotta | 20 1/8 x 17 1/2 x 12 | Sculpture | Joseph Gerena | $125,000.00 | Larry View Rm (71) | |
| 26440 | 832 | Flemish | | Boxwood | 9 x 7 1/4 in | Sculpture | Nagel Stuttgart | $800.00 | Diane (71) | |
| 26867 | 836 | | Madonna and Child | polychromed plaster | 19 3/4 x 8 1/2 x 7 in | Sculpture | | $25,000.00 | Storage B (71) | |
| 26907 | 843 | | Bishop Saint (part of a pair) | gold ground | 16 1/2 x 8 in | Painting | Benucci | | Storage 3FL Rack 1 (71) | |
| 26908 | 844 | | Saint (part of a pair) | gold ground | 16 1/2 x 8 in | Painting | Benucci | | Storage 3FL Rack 1 (71) | |
| 26913 | 707 | Bartolomeo Manfredi | Apollo and Marsyas | oil on canvas | 45 1/4 x 48 1/2 in | Painting | Im Kinsky Auctions | $45,000.00 | Storage 3FL (71) | San Marco |
| 15951 | 172 | Jacopo Robusti called Tintoretto (circle) | Portrait of a Man | oil on canvas | 22 x 17 1/2 in | Painting | Sotheby's | $50,000.00 | Storage A / bin D (71) | |
| 16333 | 735 | Jacopo Tintoretto | Portrait of a man | oil on canvas | c. 1555 | Painting | Stanley Moss | | Harron (71) | |
| 22739 | 48 | Alfonso Lombardi called Cittadella | | terra cotta | 23 3/8 x 8 3/4 x 6 3/4 | Sculpture | Il Cartiglio | $70,000.00 | Storage C (71) | |
| 22768 | 217 | Upper Rhine | Madonna | polychromed wood | 46 x 12 1/2 x 10 in | Sculpture | Ermes Pistolesi | $75,000.00 | Storage C (71) | |
| 22777 | 218 | Italian | John the Baptist | marble | 21 1/2 x 17 1/2 x 3 3 | Sculpture | Botticelli | $15,000.00 | Storage C (71) | |
| 22839 | 743 | | Saint | gilded terra cotta | 8 3/4 x 4 x 2 1/2 in | Sculpture | | $5,000.00 | Storage B (71) | |
| 23000 | 749 | | Madonna and Child | terra cotta | 21 1/4 X 1 1/2 X 4 1/ | Sculpture | | | Storage B (71) | |
| 23109 | 756 | Spanish | Saint John the Baptist | polychromed wood | 33 X 9 X 6 1/2 in | Sculpture | Sotheby's Amsterdam | $14,000.00 | Storage B (71) | |
| 23129 | 760 | South German | Saint John the Baptist | polychromed limewood | c.1700 | Sculpture | Sotheby's Amsterdam | $1,800.00 | Basement Storage B (71) | |
| 23286 | 195 | Florentine | Charity | stone | 83 4/5 x 26 2/3 x 20 | Sculpture | A. Polloni | $15,000.00 | Storage C (71) | |
| 23295 | 766 | | Effigy | polychromed stucco | 16 X 11 X 6 in | Sculpture | Polloni | $10,000.00 | Storage B (71) | |
| 23338 | 768 | | Portrait of a Woman | oil on panel | 15 1/8 X 10 1/2 in | Painting | Sotheby's | $7,800.00 | Storage 3FL Bin 1 (71) | |
| 23352 | 200 | Michele di Matteo da Bologna | Saint Stephen | oil and gilding on panel | 9 1/2 x 3 1/2 in | Painting | Sotheby's | $15,000.00 | 82nd Street (Inventory 2/27/07) | |
| 23396 | 855 | | Madonna and Child | oil on canvas | 25 7/8 x 24 in | Painting | Guicciardini | | 82nd St. | |
| 23505 | 296 | Giovanni Pisano (attr.) | Corpus | Wood | 23 1/2 x 5 1/2 x 4 1/4 | Sculpture | Botticelli | $75,000.00 | Gallery 2nd Fl. Vaulted room (71) | |
| 23558 | 775 | Neapolitan(?) | Madonna and Child Reliquary | gilt and painted terra cotta | 19 1/4 x 8 1/4 X 6 7/ | Sculpture | | $25,000.00 | Storage C (71) | |
| 23674 | 785 | | Bishop Saint | wood with traces of paint | 57 1/8 x 18 x 12 in | Sculpture | Botticelli Via Maggio | $75,000.00 | Garden gallery (71) | |
| 23857 | 787 | | Arcadian Scene | pencil on paper | 7 1/4 x 4 3/4 in | Drawing | | | 4FL (71) | |
| 23870 | 790 | Florentine | Warriors | ink on paper | 8 1/4 x 6 3/4 in | Drawing | | | Storage A top of flat file (71) | |
| 23872 | 791 | Italian | Seated youth, with profile to left | pen on paper | 7 7/8 x 5 15/16 in | Drawing | | | Hermine (71) | |
| 23874 | 793 | Flemish | Lamentation, recto; Deposition, verso | Black chalk heightened with white go | 18 7/8 x 10 5/8 in | Drawing | | | Hermine (71) | |
| 24073 | 181 | A. Lorenzetti (attr) | Madonna and Child | polychromed wood | 43 3/4 x 16 3/4 x 17 | Sculpture | Botticelli | $100,000.00 | Lobby (71) | |
| 24231 | 797 | Unknown Artist, ITALY | Nativity Scene | oil on canvas | 26 x 17 in | Painting | Mario Oasi | $5,000.00 | Storage 3FL Bin 6 (71) | |
| 24254 | 41 | European | Corpus | Polychromed wood | 70 3/4 x 61 x 14 in | Sculpture | Botticelli | $50,000.00 | Storage B (71) | |
| 24270 | 800 | | Apostle Holding a Book | polychromed wood with gilding | 23 1/2 X 9 1/2 in | Sculpture | Sotheby's France | $7,500.00 | Storage B (71) | |
| 24276 | 801 | | Standing Apostle | polychromed wood | 19 1/4 X 5 1/2 X 4 1/ | Sculpture | Nagel Stuttgart | $10,000.00 | Storage B (71) | |
| 24277 | 802 | | St. Johannes the Evangelist | polychromed wood | 20 1/4 X 7 1/4 X 5 5/ | Sculpture | Nagel Stuttgart | $10,000.00 | Storage B (71) | |
| 24278 | 803 | | A Standing Saint | wood | 22 1/4 x 7 1/2 x 5 1/4 | Sculpture | Nagel Stuttgart | $40,000.00 | Storage B (71) | |
| 24283 | 804 | | A Benedictine | wood | 18 1/8 X 5 3/4 X 5 1/ | Sculpture | Nagel Stuttgart | $1,500.00 | Storage B (71) | |
| 24288 | 807 | | Noah | polychromed wood | 13 3/4 X 5 X 3 1/2 in | Sculpture | Nagel Stuttgart | $7,000.00 | Storage B (71) | |
| 24405 | 71 | Italian | Corpus | Wood | 68 x 69 1/2 x 12 1/2 | Sculpture | Botticelli | $50,000.00 | Storage A (71) | |
| 24594 | 539 | Andrea Pisano (attr) | The Redeemer | terra cotta with paint traces | 25 3/4 x 9 1/2 x 9 in | Sculpture | | $250,000.00 | Gallery 2nd fl. Bernini Room (71) | Benucci |
| 24830 | 80 | Venetian | Enthroned Madonna | polychromed and gilt wood | 26 1/4 x 15 1/4 x 12 | Sculpture | morelli | 20000 | 82nd Street (Inventory 2/27/07) | |
| 25233 | 812 | Italian | Saint Francis | painted plaster | 23 1/8 x 12 1/2 x 9 1/ | Sculpture | Lesart, Roma | | Storage B (71) | |
| 25274 | 442 | A. Van Beyeren | Still Life | oil on panel | 11 1/2 X 9 in | Painting | Alexander Gallery | $100,000.00 | Larry Storage / SFL Bin 2 (71) | At LBS 82nd st home |
| 25814 | 816 | | Roundel of a Man's Head | wood | 4 1/8 x 4 3/8 in | Sculpture | Elliot Galleries | | Storage A / bin K (71) | Low Quality |
| 25822 | 817 | | Untitled (Distraught Female) | polychromed wood | 7 3/4 X 3 1/2 X 2 in | Sculpture | Elliot Galleries | | Storage A / bin K (71) | Low Quality |
| 25825 | 818 | | Assumption | polychromed wood | 10 7/8 X 9 1/8 X 2 in | Sculpture | Elliot Galleries | | Storage A / bin K (71) | Low Quality |
| 25971 | 423 | Clouet (attr) | Nursemaid and Two Women bathing | oil on canvas | 22 1/4 x 28 1/2 in | Painting | Alexander Gallery | $200,000.00 | Storage A / bin D (71) | |
| 26129 | 515 | | Venus and Cupid | marble | 32 1/4 in | Sculpture | Sotheby's | $400,000.00 | Larry Office (71) | |
| 26202 | 823 | | Carrying the Cross | oak | 13 1/4 x 11 3/4 x 3 in | Sculpture | Piasa | $4,000.00 | Storage B (71) | |
| 26410 | 527 | Andrea Previtali | Madonna and Child | oil on panel | 6 1/2 x 5 in | Painting | VenetoArte casa d'aste | $35,000.00 | Larry Storage / SFL Bin 1 (71) | San Marco |
| 26414 | 826 | | Madonna and Child | polychrome wood | 47 1/2 x 15 x 11 1/2 | Sculpture | Enzo Marianelli | $32,000.00 | Storage C (71) | |
| 26427 | 827 | Flemish Master | The Harbor of Antwerp | oil on canvas | 28 x 25 in | Painting | Nagel Stuttgart | $3,600.00 | Maryann (71) | |
| 26481 | 833 | Jean-Etienne Liotard | Still Life with Peaches | oil on canvas | 12 5/8 x 18 1/4 in | Painting | Massol, S.A. | $9,114.60 | Harron (71) | |
| 26482 | 834 | Jean-Etienne Liotard | Still Life with Pears | oil on canvas | 12 5/8 x 18 1/4 in | Painting | Massol, S.A. | $9,114.60 | Harron (71) | |
| 26506 | 835 | | Standing Nude | wood with paint traces | 50 x 21 x 11 in | Sculpture | | $75,000.00 | Garden gallery (71) | |
| 26870 | 837 | | Bust of the Madonna | polychromed and gilt wood | 28 3/4 x 22 x 15 in | Sculpture | | $125,000.00 | Garden gallery (71) | |
| 26887 | 534 | Gianlorenzo Bernini | Corpus | Bronze | 18 x 9 3/4 x 2 3/4 in | Sculpture | | $50,000.00 | Storage B (71) | Tomasso |
| 26889 | 842 | | Corpus | bright bronze | 5 3/8 x 4 1/2 x 1/4 in | Sculpture | Tomasso | | Larry Office (71) | |
| 27032 | 846 | | Bust of a Man | marble | 18 x 20 1/2 x 9 7/8 in | Sculpture | Rondinella | | Garden gallery (71) | |
| 27053 | 847 | | Base for crucifix | alabaster | 4 3/8 x 8 1/2 x 3 7/8 | Sculpture | | | Storage B (71) | |
| 27098 | 545 | Gianlorenzo Bernini | Corpus | bronze | 18 x 14 3/4 x 2 in | Sculpture | Gregory Muenzen | 150000 | 82nd St. | |
| 27227 | 848 | | Bust of Christ | polychrome wood | 22 5/8 x 13 x 10 1/2 | Sculpture | | | Ivana (71) | |
| 27270 | 849 | Jacopo Sansovino | Gilt and Carved Wood Frame | | 38 x 51 1/2 in | Decorativ | Guicciardini | | Gallery 2nd fl. vestibule (71) | |
| 27272 | 850 | Jacopo Sansovino | Gilt and Carved Wood Frame | | 67 1/2 x 57 in | Decorative | | | Gallery 2nd fl. vestibule (71) | |

# Schedule 1A - Owned Assets

| SOF | RAI | ARTIST | [illegible] | MEDIUM | DIMENSIONS | [illegible] | SOURCE | COST | LOCATION | TRADED [illegible] FROM |
|---|---|---|---|---|---|---|---|---|---|---|
| 27395 | 510 | Moretto da Brescia | The Agony in the Garden | oil on canvas | 23 5/8 x 19 3/4 in | Painting | Sotheby's | $175,000.00 | Larry Storage / 5FL Bin 5 (71) | San Marco |
| 27802 | 519 | Marchigian | A Magi (Balthasar) | polychrome wood | 31 x 11 x 9" in | Sculpture | Walter Randel | $275,000.00 | Larry View Rm (71) | Benucci |
| 27878 | 709 | Ramo di Paganello | Virgin and Child | wood | 114 cm | Sculpture | Piazza | | Larry Office (71) | Benucci |
| 28203 | 714 | Girolamo Romanino | Crucifix with Donor and Angel | oil on canvas | 24 7/8 x 30 in | Painting | | | Photo Studio (71) | Benucci |
| | 138 | Andrea Sansovino | Virgin and Child | polychromed terra cotta | 48 x 26 x 19 1/2 in | Sculpture | Galleria di Antichita | $275,000.00 | Ransick Gal | |
| | 184 | Titian (school) | Penitent Magdalene | oil on canvas | 30 1/4 X 26 1/4 in | Painting | Sotheby's Amsterdam | $50,000.00 | Simon Parkes | |
| | 186 | Il Padovano | Battle Scene | oil on canvas | 64 5/8 X 110 1/2 in | Painting | Sotheby's | $100,000.00 | Simon Parkes | |
| | 189 | David Teniers | Farmer with his Cow and Two Peasant Women on a | oil on canvas | 29 X 37 in | Painting | Sotheby's | $20,000.00 | Simon Parkes | |
| | 269 | Michelangelo Anselmi | Saint John the Baptist | oil on canvas | 61 3/4 x 40 in | Painting | Alexander Gallery | $100,000.00 | Simon Parkes | |
| | 282 | Gaspard Dughet called Poussin | Figures in a Landscape | oil on canvas | 13 x 16 7/8 in | Painting | Sotheby's | $35,000.00 | Simon Parkes | |
| | 283 | Sebastian Vranck | Travelers Entering a Village | oil on canvas | 21 7/8 x 32 1/4 in | Painting | Sotheby's | $25,000.00 | Simon Parkes | |
| | 403 | Agostino Carracci | Family Portrait of Mother and Three Sons | oil on canvas | 42 5/8 x 35 3/8 in | Painting | | $150,000.00 | | |
| | 420 | French | Pieta | terra cotta with paint traces | 19 x 14 3/4 x 40 3/4 i | Sculpture | Cartiglio | $400,000.00 | Ransick Gal | |
| | 424 | Rosso Fiorentino (circle) | Feast of the Centaurs and Lapiths | oil on canvas | 44 1/8 x 56 3/4 in | Painting | Dorotheum | $75,000.00 | Simon Parkes | |
| | 439 | Il Sodoma | Christ Bearing the Cross | oil on panel | 15 3/8 X 12 in | Painting | Santa Lucia Antichita | $150,000.00 | Simon Parkes | |
| | 441 | Italian | Good Samaritan | oil on canvas | 20 3/4 X 31 1/4 in | Painting | Alexander Gallery | $125,000.00 | Simon Parkes | |
| | 507 | Andrea Solario | Portrait a Man | oil on panel | 20 1/8 x 15 (sight) in | Painting | Alexander Galleries | $375,000.00 | Simon Parkes | Benucci |
| | 703 | Girolamo Romanino | Portrait of a Prelate | oil on canvas | | | | | | San Marco |
| | 887 | Beccafumi (attr) | Annunciation | oil on canvas | 16 x 11 in | Painting | Alexander Gallery | $17,500.00 | Simon Parkes | |
| | 888 | Flemish | Portrait of a Man | oil on panel | 10 3/16 X 7 1/2 in | Painting | Elliot Galleries | $5,000.00 | Simon Parkes | |
| | 890 | | Untitled (Procession) | oil on panel | 7 3/4 X 11 in | Painting | Alexander Gallery | $12,500.00 | Simon Parkes | |
| | 894 | | Holy Family with the Young Saint John the Baptist | oil on canvas | 31 3/4 x 23 1/4 in | Painting | Sotheby's New York | $5,400.00 | Simon Parkes | |
| | 895 | Unknown Artist, ITALY | Pair of Angels | marble | 12 1/2 x 22 x 7 in | Sculpture | Nagel Stuttgart | $50,000.00 | Ransick Gal | |
| | 511 | Antoine Watteau | Battle Scene | oil on panel | 20 x 25 3/4 in. | | | $660,000.00 | | |
| | | | Head of Madonna | Marble | | Sculpture | | | | |
| | | | Madonna and Chiled | Marble | | Sculpture | | | | |
| | | | Bust of Preaching with Open Hands and Beard | | | Sculpture | | | | |
| | 005 RAI | Giovanni Minelli | Christ as the Man of Sorrows | terra cotta | 22 3/4 x 13 1/4 x 5 1/ | Sculpture | | $225,000.00 | | |
| | 009 RAI | Pier Francesco Mola (Attr.) | Saint Jerome | oil on canvas | 24 x 17 3/8 in | Painting | | $20,000.00 | | |
| | 013 RAI | Caterino d'Andrea Moranzone | Corpus | polychromed wood | 37 3/8 x 35 1/2 in | Sculpture | | $60,000.00 | | |
| | 019 RAI | Benozzo Gozzoli (attr) | Madonna and Child | gold ground | 10 in | Painting | | $225,000.00 | | |
| | 024 RAI | Fra Bartolomeo | Nativity | oil on panel | 63 1/2 cm | Painting | | $350,000.00 | | |
| | 027 RAI | Gianlorenzo Bernini | Pair of Marble Benchs | marble with red velvet cushion | 24 x 53 x 17 in | Sculpture | | $350,000.00 | | |
| | 028 RAI | Gian Lorenzo Bernini | Console in the Shape of a Tree Owith Green Marble | carved and gilded wood Owith green | 36 1/8 x 37 3/8 x 22 | Furniture | | $200,000.00 | | |
| | 029 RAI | Bernini | Console Table with Moor | polychromed wood Oinlaid marble to | 40 x 70 3/4 x 32 in | Furniture | | $400,000.00 | | |
| | 031 RAI | Gian Lorenzo Bernini | Portrait of Pietro da Cortona | oil on canvas | 13 3/4 x 15 1/3 in | Painting | | $1,000,000.00 | | |
| | 037 RAI | Gianfrancesco Rustici and Benedetto Buglior | Mary Magdalene | glazed terracotta | 54 x 15 x 14 1/4 in | Sculpture | | $500,000.00 | | |
| | 040 RAI | Giovanni Caccini | Bust of Christ | marble | 36 1/4 x 34 x 18 1/2 | Sculpture | Calamassi | $200,000.00 | | |
| | 042 RAI | Francesco Camilliani | Orpheus and Eurydice | marble | 48 3/4 x 25 3/4 in | Sculpture | | $175,000.00 | | |
| | 066 RAI | Niccolo di Pietro Gerini | St. John Gualberto Forgiving the Assassin of his Brot | gold ground | 9 1/2 x 12 2/5 in | Painting | | $75,000.00 | | |
| | 091 RAI | Lorenzo di Bicci | Crucifixion with Two Spectators | gold ground | 31 1/4 x 15 1/2 in | Painting | | $175,000.00 | | |
| | 100 RAI | Master of the Magi of Fabriano, ITALY | Madonna and Child | polychromed wood | 52 1/2 x 26 x 25 in | Sculpture | Cartiglio | $275,000.00 | | |
| | 105 RAI | Giovanni da Nola (attr) | Madonna | polychromed wood with gilding | 50 3/4 x 19 1/4 x 14 | Sculpture | | $100,000.00 | | |
| | 116 RAI | Bartolomeo Passerotti | Grotesques | oil on canvas | 19 x 25 in | Painting | | $75,000.00 | | |
| | 126 RAI | Raphael (circle) | Madonna and the Infants Jesus and Saint John in a L | oil on panel | 47 in. diameter | Painting | Benucci | $100,000.00 | | |
| | 129 RAI | Niccolo Roccatagliata | Pair of Bronze Andirons | Bronze | 36 x 22 x 16 each in | Furniture | | $15,000.00 | | |
| | 133 RAI | Alessandro Algardi (attr) | Monumental Fountain | marble | 72 x 39 3/4 x 38 3/4 | Sculpture | Benucci | $25,000.00 | | |
| | 144 RAI | Giovanni da Nola (attr) | Madonna | polychromed wood | 41 1/2 in | Sculpture | | $175,000.00 | | |
| | 155 RAI | Zebellana | Madonna and Child | polychromed wood | 32 x 20 x 8 in | Sculpture | | $100,000.00 | | |
| | 161 RAI | Buscolo (attr) | Pair of Torcheres | wood | 76 1/4 X 31 each in | Sculpture | | $75,000.00 | | |
| | 162 RAI | Pierino da Vinci and Niccolo Tribolo | Pair of Bronze Plaques: Angels with Coat of Arms | bronze | 12 X 15 1/2 in | Sculpture | | $175,000.00 | | |
| | 169 RAI | Northern Italian | Madonna | polychromed stone | 40 1/2 X 12 1/4 X 9 in | Sculpture | | $75,000.00 | | |
| | 179 RAI | Filippo da Verona | Crucifixion | oil on canvas | 32 X 24 3/4 in | Painting | | $25,000.00 | | |
| | 212 RAI | Battista Dossi (attr) | Flight into Egypt | oil on board | 17 1/2 X 23 3/8 in | Painting | | $75,000.00 | | |
| | 251 RAI | Bernini, Gianlorenzo | Pair of Wood Console Tables with Marble Tops | wood, marble | 28 3/8 x 62 1/8 x 33 | Furniture | | $310,000.00 | | |
| | 294 RAI | Foppa (attr) | Madonna and Child | oil on panel | 26 x 18 1/2 in | Painting | | $15,000.00 | | |
| | 298 RAI | Bertoldo | Saint Onofrius | polychromed wood | 26 7/8 x 8 x 8 in | Sculpture | | $25,000.00 | | |
| | 405 RAI | Belluno | St. John the Baptist | polychromed wood | 34 3/4 x 12 3/4 x 11 | Sculpture | Osuna Gallery | $300,000.00 | | |
| | 436 RAI | Paolo Veronese | Madonna and Child with San Giovannino | oil on canvas | 23 1/8 x 25 1/8 in | Painting | | $350,000.00 | | |
| | 025 RAI | Antonio Begarelli (attr.) | Pair of Terracotta Sculptures: Nicodemus & Joseph of Arimathea | | 31 x 14 x 12 in | Sculpture | | $200,000.00 | | |
| | 052 RAI | Prospero Clemente | Pair of Terracotta Sculptures: Bust of a Woman | terra cotta | 35 3/4 x 18 x 8 3/4 in | Sculpture | | $150,000.00 | | |
| | 059 RAI | Francesco Fanelli | Rearing Horse | terra cotta | 5 7/8 in | Sculpture | | $50,000.00 | | |
| | 067a RA | Giambologna | Lion Attacking a Horse | bronze | 5 1/2 x 9 3/4 x 5 1/2 | Sculpture | | $50,000.00 | | |

Schedule 1A - Owned Assets

| [illegible] ARTIST | TITLE | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | [illegible] |
|---|---|---|---|---|---|---|---|---|
| 083 RAI Francesco Laurana (attr.) | Bust of Beatrice of Aragon | bronze | 28 x 27 x 13 in | Sculpture | Raden | $10,000.00 | | |
| 119 RAI Giovanni Pisano | Saint John the Baptist | marble | 39 x 13 x 6 1/2 in | Sculpture | | $300,000.00 | | |
| 146 RAI Susini after Giambologna, ITALY | Corpus | polychromed wood | 11 1/4 x 10 3/8 x 2 1/ | Sculpture | | $25,000.00 | | |
| 150 RAI Giovanni Battista Tiepolo | Death Of Saint Jerome | bronze | 12 5/8 x 17 3/8 in | Painting | Mezzosoni | $55,000.00 | | |
| 153 RAI Florentine | Madonna and Child | oil on canvas | 17 7/8 x 12 in | Painting | Sotheby's | $20,000.00 | | |
| 154 RAI Tuscan | Apostle | oil on canvas | 44 3/4 x 15 x 10 1/2 i | Sculpture | Christie's Amsterdam | $20,000.00 | | |
| 164 RAI Zaccaria Zacchi (attr.) | Untitled Male Nude with Bust | wood | 17 5/8 x 5 3/4 x 5 in | Sculpture | | $50,000.00 | | |
| 220 RAI Bruges or Ghent | Grieving Madonna | marble | 51 1/2 x 14 7/8 x 10 i | Sculpture | Sotheby's Amsterdam | $22,000.00 | | |
| 221 RAI Flemish | Saint Anna, the Virgin and Child | wood | 25 3/8 x 16 3/4 x 6 1/ | Sculpture | Sotheby's Amsterdam | $20,000.00 | | |
| 221a RA Brabant / Brussels | Virgin Annunciate | oak | 46 1/2 x 31 1/2 x 16 i | Sculpture | Christie's | $25,000.00 | | |
| 226 RAI Lombard | Nativity | oak | 22 1/8 x 30 x 6 in | Sculpture | Finarte Semenzato | $50,000.00 | | |
| 234 RAI Donatello | Crucifixion Scene with Mourners | terra cotta | 15 x 11 1/2 in | Sculpture | | $500,000.00 | | |
| 289 RAI Gaspard Dughet | Pair of Paintings: Classical Landscape | polychromed stucco | 48 1/4 x 68 1/4 in | Painting | | $200,000.00 | | |
| 290 RAI Ferruci | Madonna and Child | oil on canvas | 21 1/2 x 16 3/4 x 3 3/ | Sculpture | | $25,000.00 | | |
| 297 RAI Giandomenico Tiepolo | St. Catherine of Sienna | terra cotta | 28 x 21 1/4 in | Painting | | $25,000.00 | | |
| 304 RAI North Italian | Redeemer | oil on canvas | 27 x 32 x 14 3/4 in | Sculpture | I Carracci | $250,000.00 | | |
| 308 RAI | Portrait of a Noblewoman | polychrome wood | 42 1/2 x 31 3/4 in | Painting | | $150,000.00 | | |
| 309 RAI Flemish | Tapestry of Roman Soldiers and Villager | oil on panel | 121 2/3 x 76 3/4 in | Tapestry | | $33,333.00 | | |
| 309 RAI Flemish | Classical Scene | wool and silk | 99 1/4 x 71 2/3 in | Tapestry | | $33,333.00 | | |
| 309 RAI Flemish | Destruction of the City | wool and silk | 124 2/5 x 157 1/2 in | Tapestry | | $33,334.00 | | |
| 004 RAI Giovanni Minelli | Saint James | terra cotta | 50 1/4 x 21 x 10 in | Sculpture | | $250,000.00 | | |
| 011 RAI Baccio da Montelupo | Bust of a Saint (or Apostle) | terra cotta | 20 x 17 1/4 x 11 in | Sculpture | Nella Longari | $250,000.00 | | |
| 021 RAI Giovanni Bandini | Prophet Relief | terra cotta | 21 3/4 x 10 1/4 x 2 in | Sculpture | | $80,000.00 | | |
| 023 RAI Italian | Deposition | oil on canvas | 46 1/4 x 33 1/4 in | Painting | | $175,000.00 | | |
| 034 RAI Bologna | Deacon Saint | marble | 33 7/8 x 24 1/4 x 7 in | Sculpture | | $15,000.00 | | |
| 036 RAI Girolamo Santacroce | Christ Rising from the tomb | oil on canvas | 19 x 12 3/4 in | Painting | Alexander Gallery | $50,000.00 | | |
| 038 RAI Santi Buglioni | Archangel Gabriel | glazed terra cotta | 50 1/2 in | Sculpture | | $45,000.00 | | |
| 044 RAI Annibale Carracci (attr.) | Two Boys | oil on canvas | 14 1/4 x 19 in | Painting | | $25,000.00 | | |
| 046 RAI Carravaggio (follower of) | Lute Player with Feathered Hat | oil on canvas | 27 1/2 x 21 in | Painting | Bigetti Arte | $15,000.00 | | |
| 055 RAI Giovanni della Robbia | Pair of Angels | polychromed terra cotta | 17 1/4 x 5 1/2 x 4 1/2 | Sculpture | | $25,000.00 | | |
| 055a RA Giovanni Della Robbia (attr) | Pieta | glazed terra cotta | 24 1/2 x 45 3/4 x 6 3/ | Sculpture | | $100,000.00 | | |
| 057 RAI Girolamo della Robbia (attr.) | Bust of a Bearded Apostle | partial glaze terra cotta | 22 3/4 x 20 1/2 x 8 in | Sculpture | Testori | $75,000.00 | | |
| 060 RAI Filarete | Portrait of Francesco Sforza | terra cotta | 14 x 13 1/2 x 7 in | Sculpture | | $100,000.00 | | |
| 061 RAI Florentine | Ceres | marble | 19 x 18 1/2 x 10 in | Sculpture | | $10,000.00 | | |
| 062 RAI Foggini, ITALY | Ferdinando de Medici | bronze | 29 1/2 x 30 1/2 x 16 i | Sculpture | | $25,000.00 | | |
| 063 RAI Francesco Fontebasso (attr.) | Apotheosis of a Bishop | oil on canvas | 20 1/2 x 13 3/4 in | Painting | | $20,000.00 | | |
| 070 RAI Schiavone, ITALY | Mocking of Christ | oil on canvas | 36 3/4 x 43 3/4 in | Painting | | $25,000.00 | | |
| 077 RAI | Scourging of Christ | oil on panel | 39 1/8 x 27 1/4 in | Painting | Elliot Galleries | $15,000.00 | | |
| 081 RAI Latium | Saint Agnes | polychromed wood | 39 x 10 1/4 x 5 1/2 in | Sculpture | | $50,000.00 | | |
| 092 RAI Macchenni | Diana the Huntress | marble | 8 x 12 in | Sculpture | | $10,000.00 | | |
| 093 RAI Benedetto da Maiano | Madonna and Child with Saint John the Baptist | polychromed and gilded terracotta | 32 3/4 x 24 1/2 x 4 in | Sculpture | | $25,000.00 | | |
| 094 RAI Carlo Maratta, ITALY | Portrait of Maria Madalena Rospigliosi | oil on canvas | 39 1/4 x 30 in | Painting | | $150,000.00 | | |
| 095 RAI Marchigian | Saint Michael | polychromed wood | 46 1/4 x 18 3/4 x 15 i | Sculpture | | $75,000.00 | | |
| 104 RAI | Roman Scene | oil on canvas | 34 1/8 x 44 3/8 in | Painting | | $125,000.00 | | |
| 107 RAI Italian | Madonna and Child | polychromed wood | 37 3/4 x 13 x 8 in | Sculpture | | $50,000.00 | | |
| 109 RAI North Italian | Bust of Christ | marble | 12 7/8 x 10 1/2 x 6 3/ | Sculpture | | $75,000.00 | | |
| 111 RAI Lelio Orsi | Descent from the Cross | oil on panel | 28 3/16 x 21 15/16 in | Painting | | $75,000.00 | | |
| 112 RAI Bellano (attr) | Saint Anthony Abbott | terra cotta | 68 x 24 x 9 3/4 in | Sculpture | Edoardo Testori | $200,000.00 | | |
| 123 RAI Paolo Porpora | Still Life with Flowers | oil on canvas | 24 1/4 x 15 in | Painting | | $50,000.00 | | |
| 131 RAI Francois Duquesnoy (after) | Bust of Putto | marble | 13 1/4 x 10 x 8 in | Sculpture | Nagel Stuttgart | $25,000.00 | | |
| 134 RAI Francesco da Sangallo | Corpus | terra cotta | 26 3/4 in | Sculpture | | $125,000.00 | | |
| 142 RAI Arcangelo del Sellaio | St. Jerome in the Wilderness and St. Mary of Egypt | oil on panel | 12 5/8 x 8 7/8 in | Painting | | $10,000.00 | | |
| 143 RAI Christoforo Solario (attr. to) | Captive with Bound Wrists | marble | 21 1/8 x 6 1/2 x 6 1/2 | Sculpture | | $70,000.00 | | |
| 151 RAI Titian (circle) | Christ Speaking with the Elders | oil on canvas | 29 1/2 x 40 3/4 in | Painting | | $25,000.00 | | |
| 174 RAI Attributed to Albrecht Durer | Portrait of a Mother Superior | oil on linen | 18 1/2 X 14 1/2 (sight | Painting | | $50,000.00 | | |
| 176 RAI Il Montalto, ITALY | Crucifixion with San Francesco and Cardinal Federicc | oil on panel | 19 1/4 X 14 in | Painting | | $40,000.00 | | |
| 183 RAI Lorenzo Lotto (circle) | Lamentation | oil on canvas | 30 3/4 x 43 1/2 in | Painting | Parsetti Arte | $25,000.00 | | |
| 185 RAI Bassano (bottega) | Noah's Ark | oil on canvas | 43 3/4 x 59 in | Painting | | $45,000.00 | | |
| 188 Jan Frans van Bloemen called L'Orizzonte | Landscape with Figures Resting by a lake, a Town beyond | | Painting | Sotheby's | | 15000 | Simon Parkes | |
| 194 RAI Mantegazza (attr.) | Nativity | marble | 10 1/2 X 12 X 1 7/8 in | Sculpture | | $50,000.00 | | |
| 196 RAI Jose de Mora (attr.) | Head of Saint John the Baptist | polychromed terracotta and wood | 13 1/4 X 14 X 14 in | Sculpture | | $10,000.00 | | |
| 202 RAI Cantarini, Simone | Venus and Adonis | oil on canvas | 12 3/4 x 16 3/4 in | Painting | | $45,000.00 | | |
| 211 RAI Mariotto Albertinelli (attr) | Holy Family | oil on panel | 63 7/8 x 43 3/8 in | Painting | | $150,000.00 | | |

## Schedule 1A - Owned Assets

| SOA# RAI | ARTIST | [illegible] | MEDIUM | DIMENSIONS | [illegible] | SOURCE | COST | LOCATION | TRADED IN FROM |
|---|---|---|---|---|---|---|---|---|---|
| 213 RAI | Sebastiano Ricci | Man with Mask | oil on canvas | 10 1/4 X 7 7/8 in | Painting | Elliott Galleries | $20,000.00 | | |
| 215 RAI | Andrea Verrocchio | Head of Christ | terra cotta | 9 1/2 x 6 1/2 x 7 1/2 i | Sculpture | Semenzato | $100,000.00 | | |
| 227 RAI | Nani de Banco (attr) | Madonna and Child | bronze | 13 1/2 x 12 1/2 x 4 1/ | Sculpture | Franco Moro | $75,000.00 | | |
| 230 RAI | Alsatian | Head of Christ | red sandstone | 10 1/2 x 10 3/4 x 10 : | Sculpture | | $25,000.00 | | |
| 231 RAI | Jacopo della Quercia | Flight into Egypt | polychromed stucco | 27 1/4 x 39 in | Sculpture | Guicciardini, Galleria | $15,000.00 | | |
| 233 RAI | Gian Lorenzo Bernini | Head of a Satyr | rhino horn | 2 x 1 1/8 x 1 3/4 in | Sculpture | | $10,000.00 | | |
| 235 RAI | Filippo Napoletano, ITALY | Seascape | oil on slate | 19 x 31 in | Painting | | $75,000.00 | | |
| 237 RAI | Lorenzo di Pietro called Il Vecchieta | Saint Anthony Abbott | polychromed wood | 42 x 14 1/8 x 10 7/8 i | Sculpture | Cartiglio | $275,000.00 | | |
| 240 RAI | Neroccio di Bartolomeo de' Landi | Saint Leonard | marble | 22 1/16 x 18 1/8 x 10 | Sculpture | | $250,000.00 | | |
| 253 RAI | Francesco Solimena, ITALY | Putti | oil on canvas | 12 1/4 x 14 3/4 in | Painting | | $20,000.00 | | |
| 255 | | Saint John the Baptist | oil on canvas | 15 1/2 x 11 3/4 in | Painting | Alexander Gallery | $25,000.00 | | |
| 256 RAI | Nuremberg | Christ after the Resurrection | polychrome wood | 29 3/4 x 9 1/2 x 6 in | Sculpture | Joseph Gerena | $20,000.00 | | |
| 260 RAI | Antonio Canova, ITALY | Self Portrait | graphite on paper | 11 1/2 x 6 3/8 (sight) | Drawing | | $30,000.00 | | |
| 265 RAI | Master of the Khanenko Adoration | Annunciation | oil on canvas | 16 1/4 x 11 1/4 in | Painting | | $20,000.00 | | |
| 271 RAI | Diego Rodriguez de Silva y Velazquez | Self Portrait | oil on canvas | 22 3/4 x 17 in | Painting | | $175,000.00 | | |
| 272 RAI | Florentine School | Portrait of a Lady in a Turban | oil on canvas | 23 x 17 1/4 in | Painting | Sotheby's | $15,000.00 | | |
| 274 RAI | Luca Giordano | Ascension of Mary | oil on canvas | 62 1/4 x 37 in | Painting | Bigetti Arte | $125,000.00 | | |
| 277 RAI | Giovanni di Nola (attr.) | John the Baptist | polychromed wood | 39 1/4 x 15 x 10 in | Sculpture | Cartiglio | $75,000.00 | | |
| 280 RAI | Neapolitan | Madonna and Child | polychromed terra cotta | 43 5/8 x 12 1/4 x 10 i | Sculpture | | $50,000.00 | | |
| 286 RAI | French | Madonna and child | limestone | 50 3/4 x 13 x 12 1/2 i | Sculpture | | $100,000.00 | | |
| 291 RAI | Unknown Artist (Roman School), ITALY | Portrait of a Man | oil on canvas | 45 1/2 x 34 in | Painting | Bacarelli | $25,000.00 | | |
| 292 RAI | Algardi (attr) | Putti | marble | 8 1/2 x 8 x 7 1/2 in | Sculpture | Joseph Gerena | $15,000.00 | | |
| 293 RAI | Lelio Orsi | Christ in the Garden of Gensemini | oil on panel | 14 x 9 3/4 in | Painting | | $75,000.00 | | |
| 404 RAI | Mariotto Albertinelli, ITALY | Madonna, Christ Child and Young St. John the Bapti | oil on panel | 19 3/4 x 12 3/4 in | Painting | | $50,000.00 | | |
| 411 RAI | | Bust of a Gentleman | terracotta | 23 x 22 x 11 in | Sculpture | | $127,500.00 | | |
| 413 RAI | North Italian | Relief of the Flaying of Marsyas | alabaster | 16 1/2 x 24 3/4 in | Sculpture | | $41,700.00 | | |
| 414 RAI | French | Bust of a Young Girl | marble | 21 1/4 x 16 3/4 x 7 in | Sculpture | | $63,715.00 | | |
| 415 RAI | Donatello | Verona Madonna | stucco | 56 3/4 x 37 1/2 x 7 1/ | Sculpture | | $21,275.00 | | |
| 422 RAI | Italian | Mary Magdalen | terra cotta | 40 in | Sculpture | | $225,000.00 | | |
| 427 RAI | Zaccaria Zacchi (attr) | Bust of a Young Man | marble | 16 5/8 X 7 1/2 X 9 1/: | Sculpture | | $250,000.00 | | |
| 430 RAI | | Crucifixion Scene | oil on panel | 47 1/2 X 61 1/2 in | Painting | | $400,000.00 | | |
| 434 RAI | | Cleopatra | oil on board | 35 x 25 5/8 in | Painting | | $150,000.00 | | |
| 438 RAI | Italian | Seated Man | wax | h: 11 3/4 in | Sculpture | | $225,000.00 | | |
| 440 RAI | Benedetto da Maiano (circle) | Crucifix | wood | 12 7/8 X 7 1/2 X 1 3/ | Sculpture | | $250,000.00 | | |
| 444 RAI | Pordenone (attr) | Time Plucking the Wings of Eros | oil on canvas | 64 1/4 x 46 in | Painting | | $200,000.00 | | |
| 445 RAI | | Seated Madonna | wood | 40 1/4 in | Sculpture | Nagel Stuttgart | $62,500.00 | | |

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

-------------------------------------------------------------X

RENAISSANCE ART INVESTORS, LLC, TRIPLE S MANAGEMENT, LLC and OLD MASTER PROPERTIES LLC,

Plaintiffs,

-against-

SALANDER-O'REILLY GALLERIES, L. SALANDER LLC and LAWRENCE B. SALANDER,

Defendants

-------------------------------------------------------------X

Index No. ______________

**AFFIRMATION OF BARRY I. SLOTNICK**

STATE OF NEW YORK )
) SS:
COUNTY OF NEW YORK )

BARRY I. SLOTNICK, an attorney duly authorized and admitted to practice before the Courts of the State of New York, deposes and says:

1. I represent the Plaintiffs in this action and make this Affirmation in support of Plaintiffs' motion for sanctions, contempt, turnover of property, the immediate appointment of a temporary receiver and for related relief.

2. On October 9, 2007, Justice Sproat sitting for the Supreme Court of the State of New York in and for the County of Dutchess (Index Number 6607/2007) entered a temporary restraining order enjoining Defendants from, among other things, selling, offering for sale, consigning, transferring or in any way disposing of the art and objects more specifically identified therein. That restraining order was duly delivered to Defendants by personal delivery with directions for Defendant Salander to distribute the order to his staff and to all other

necessary parties. A true and correct copy of the October 9, 2007 restraining order is attached as Exhibit 1.

3.     On October 11, 2007, the parties, through their counsel, again appeared before Justice Sproat. At that time, upon stipulation of the parties and the consent of this Court, Justice Sproat also ordered the action transferred to the Supreme Court of the State of New York in and for the County of New York, to be assigned to the Honorable Richard B. Lowe III. A true and correct copy of the October 11, 2007 Order is attached as Exhibit 2.

4.     The file is currently on its way to this Court, and should arrive tomorrow morning.

5.     At the hearing on October 11, 2007, Justice Sproat also continued the temporary restraining order. Upon information, counsel for Defendants were given a copy of Justice Sproat's Order and duly informed their clients of its contents.

6.     On October 11, 2007, within hours of the hearing before Justice Sproat, a moving truck appeared at Salander-O'Reilly Galleries. Upon information, a work of art by Matisse was removed from the truck and delivered to Defendants. Thereafter, artwork subject to the temporary restraining orders was removed from the Gallery and loaded onto the moving truck. Upon information, this art was to be shipped to buyers in Italy who allegedly had "traded" a Matisse for this art.

7.     The trucking company refused to return the art subject to the temporary restraining orders to the Gallery. Instead, upon information, the trucking company delivered the art to its bonded warehouse. The trucking company has informed us that they do not intend to further move the art; however, we have no guarantees that will not happen.

8. By removing the art from Salander-O'Reilly Galleries, Defendants have willfully, intentionally and knowingly the restraining orders issued against them. Among other things, Defendants have traded and/or otherwise disposed of art included in the Orders and have disturbed "the status quo or location" of the Artwork. Each of this activities is clearly and expressly prohibited.

WHEREFORE, for the reasons stated herein, and for those reasons stated in all other papers accompanying Plaintiffs' Motion, the instant Motion should be granted in its entirety.

BARRY I. SLOTNICK

tab 1

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF DUTCHESS

---

RENAISSANCE ART INVESTORS, LLC,
TRIPLE S MANAGEMENT, LLC and
OLD MASTER PROPERTIES, LLC,

Plaintiffs,

-against-

SALANDER-O'REILLY GALLERIES, L.
SALANDER LLC and LAWRENCE B. SALANDER,

Defendants.

---

**TEMPORARY RESTRAINING ORDER**

Index No. 6607/2007

Upon the application of Plaintiffs for a temporary restraining order and related relief, made returnable October 9, 2007; and

Upon the appearance of Plaintiffs before this Court on October 9, 2007 on said application; and

Defendants having been served with the Plaintiffs' application on October 6, 2007, and having been notified to appear before the Court on today's date by virtue of having been served with same; and

Defendant's counsel, Winston & Strawn, LLP, having written the Court and Plaintiffs' counsel, indicating that neither they or defendants would be appearing in Court on today's date; and

After due deliberation by the Court on Plaintiffs' application, it is hereby

ORDERED, that pending a determination of Plaintiffs' motion, defendants and anyone acting on their behalf including, without limitation, employees, contractors, moving

companies or agents, whether directly or indirectly, are hereby restrained and enjoined until further Order of the Court from taking any action that may alter the status quo or affect ~~with respect to any Renaissance period artwork~~ the Plaintiffs' interest in any or all of the property more specifically identified ~~or objects, which artwork or objects have a date of anywhere between 1250 and 1750 A.D. (the~~ on Exhibit 5 to the Affidavit of Donald Schrank and annexed hereto (the "Artwork"), ~~"Artwork")~~, including selling, trading, transferring, consigning, offering as collateral or security for any loan or debt, or in any other manner disposing of the Artwork which is in their possession, custody or control, or otherwise disturbing the status quo or location of any or all of the Artwork; and it is further

ORDERED, that counsel and the parties are directed to appear before this Court on October 11, 2007, at 9:30 a.m., for further proceedings on Plaintiffs' application.

Dated: October 9, 2007
Poughkeepsie, N.Y.

ENTER:

Hon. Christine A. Sproat, J.S.C.

EXHIBIT 5

Schedule 1A - Owned Assets

| [illegible] | [illegible] ARTIST | [illegible] | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | TRADED IN FROM |
|---|---|---|---|---|---|---|---|---|---|
| 19633 | 32 Pietro Bernini (attr) | Head of a Satyr | marble | 7 3/4 x 5 7/8 x 7 1/4 | Sculpture | Gallerie Koller | $10,000.00 | Philip (71) | |
| 21006 | 701 Ludovico Carracci | Lamentation | oil on canvas | 37 1/2 x 80 in | Painting | Sotheby's Amsterdam | | 82nd Street (Inventory 2/27/07) | San Marco |
| 22523 | 700 Master of the Pomposa Chapter House | Crucifixion with Mary and Saint John the Evangelis | tempera and goldleaf on panel | 7 3/4 x 5 7/8 in | Painting | Sotheby's | | Gallery 2nd Fl. Vaulted room (71) | Tomasso |
| 22548 | 702 Jusepe de Ribera | An Allegory of the Sense of Smell | oil on canvas | 40 x 28 in | Painting | Christie's | $11,400.00 | 82nd Street (Inventory 2/27/07) | Tomasso |
| 22594 | 122 Agnolo di Polo (attr) | Bust of Christ | polychromed terra cotta | 21 x 20 x 10 in | Sculpture | Tomasso | $50,000.00 | Storage C (71) | |
| 22601 | 132 Roman | Bust of Christ | bronze | 7 x 4 3/4 x 4 in | Sculpture | Tomasso Brothers | $5,000.00 | Philip (71) | |
| 22602 | 177 Peter Paul Rubens (designed by) | Silenus | bronze | 11 5/8 X 8 X 5 in | Sculpture | Tomasso Brothers | $25,000.00 | Philip (71) | |
| 22608 | 263 Northern Italian+D363 | Seated Madonna and Child | wood | 29 1/4 x 19 3/4 x 12 | Sculpture | Botticelli | $50,000.00 | Storage C (71) | |
| 22653 | 736 Anonymous | Bust of a Boy | marble | 12 1/2 x 9 x 6 in | Sculpture | Tomasso Brothers | $8,100.00 | Storage B (71) | |
| 22671 | 2 Bolognese (Giuseppe Mazza) | Adoring Madonna | terra cotta | 23 1/8 x 13 1/2 X 6 1/ | Sculpture | Gianna Nunziati | $60,000.00 | Storage C (71) | |
| 22673 | 121 Agnolo di Polo | Faith | polychromed terra cotta | 29 x 11 x 6 3/4 in | Sculpture | Silverman, Peter | $50,000.00 | Storage C (71) | |
| 22676 | 69 Giambologna | Mercury | bronze | 45 7/8 in | Sculpture | Tomasso Brothers | $25,000.00 | Green House Gallery (71) | |
| 22677 | 425 Luca Della Robbia il Giovanne | Roundel with Profile Portrait | glazed terra cotta | 27 1/2 diameter in | Sculpture | Howard Weingrow | $400,000.00 | Storage C (71) | |
| 22679 | 726 Della Porter | Portrait Bust (Michaelangelo?) | marble | 10 1/4 x 6 x 9 in | Sculpture | Alexandre Wakhevitch | $25,000.00 | Storage B (71) | |
| 22681 | 223 Francesco Rhigetti | Apollo Belvedere | bronze | 14 x 9 x 6 3/4 in | Sculpture | Tomasso Brothers | $10,000.00 | Green House Gallery (71) | |
| 22685 | 737 | Untitled (Saint) | brass | 15 3/4 x 8 1/4 x 3 1/2 | Sculpture | | $10,000.00 | Storage B (71) | |
| 22686 | 14 Moncalud | Pieta | stucco | 26 x 22 3/4 x 14 in | Sculpture | Cartiglio | $25,000.00 | Storage C (71) | |
| 22687 | 75 Gianfrancesco Rustici | Fortuna | bronze | 8 x 2 3/4 x 4 1/2 in | Sculpture | Tomasso Brothers | $7,500.00 | Erin (71) | |
| 22696 | 67 Giambologna (after) | Mars | bronze | 12 1/4 x 4 3/4 x 4 1/4 | Sculpture | Tomasso Brothers | $5,000.00 | Storage C (71) | |
| 22721 | 708 Jacopo Robusti, called TINTORETTO | Christ at the Pool of Bethesda | oil on canvas | 23 3/4 x 38 3/4 in | Painting | Sotheby's | $4,800 | 82nd St. | San Marco |
| 22725 | 738 Roman | Angels at the Tomb of St. Ignatius | terra cotta wood frame | 6 3/8 X 10 in | Sculpture | Cartiglio | | Jeanette (71) | Benucci |
| 22726 | 739 Roman | St. Ignatius Resurrects a Hanged Man | terra cotta wood frame | 6 3/8 x 10 in | Sculpture | Cartiglio | | Jeanetta (71) | Benucci |
| 22746 | 740 Italian | David | bronze | 8 7/8 x 4 1/8 x 2 3/4 | Sculpture | Maria Baglioni | $50,000.00 | Garden gallery (71) | |
| 22769 | 163 Alessandro Vittoria (attr) | St. Matthew with Angel | marble | 20 1/2 x 8 1/2 x 6 1/2 | Sculpture | Calamassi | $75,000.00 | Storage C / Bin 2 (71) | |
| 22779 | 209 Antonio Rossellino | Madonna of the Candelabra | polychromed stucco | 26 3/4 x 17 3/4 in | Sculpture | Botticelli | $25,000.00 | Storage B (71) | |
| 22782 | 149 Francesco del Tadda | Relief of Christ | pietra serena | 16 7/8 x 10 3/4 in | Sculpture | Massimo Vezzosi | $50,000.00 | Storage C (71) | |
| 22795 | 741 Polidoro da Carravaggio, ITALY | Christ Healing the Sick | oil on panel | 9 1/4 X 13 in | Painting | Rondinella, Prospero | $20,000.00 | Larry Storage / SFL Bin 2 (71) | |
| 22799 | 724 Jacopo Sansovino | Carved Wood and Gilt Frame | ☐ | 28 1/2 x 22 1/2 in | Decorativ | Sotheby's London | $132,240.00 | Erin (71) | |
| 22803 | 140 Jacopo Sansovino | Christ, Mary and Joseph in Carpenter's Studio | gilded wood relief | 91 1/2 x 66 in | Sculpture | Calamassi | $300,000.00 | Entryway (71) | |
| 22809 | 710 Samuel van Hoogstraten | Portrait of a Girl | oil on canvas | 10 3/8 X 8 in | Painting | Sotheby's | $30,000.00 | 82nd Street (Inventory 2/27/07) | Benucci |
| 22812 | 742 | Archangel Michael and the Devil | silver plated | 13 1/2 x 4 1/4 x 2 1/2 | Sculpture | Prospero Rondinella | $10,000.00 | Storage B (71) | |
| 22823 | 58 Girolamo della Robbia | Christ Before Pontius Pilate | glazed terra cotta | 30 1/4 x 22 x 3 1/2 in | Sculpture | Turchi | $75,000.00 | Storage C (71) | |
| 22849 | 210 Andrea Mantegna (close circle) | Saint Peter | polychromed wood | 59 3/4 x 29 1/2 x 24 | Sculpture | Chiliura | $200,000.00 | Storage A (71) | |
| 22854 | 139 Sansovino | Bacchus | bronze | 12 3/8 x 4 1/2 x 5 1/ | Sculpture | Tomasso Brothers | $25,000.00 | Storage C (71) | |
| 22855 | 744 Rustici (after) | Mercury | bronze | 6 x 2 1/2 x 1 in | Sculpture | | $20,000.00 | Storage B (71) | |
| 22856 | 267 Vincenzo Foppa | Untitled Relief | painted and gilded wood | 15 x 14 x 6 in | Sculpture | Prospero Rondinella | $25,000.00 | Storage C (71) | |
| 22859 | 102 Santa Chiara Master | Madonna and Child | polychromed wood | 43 5/8 x 12 1/4 x 10 | Sculpture | Il Cartiglio | $150,000.00 | Gallery 1 B (71) | |
| 22913 | 232 Donatello, Ghiberti | Nativity | polychrome terracotta | 17 3/4 x 13 3/4 | Sculpture | Anita Bruschi | $575,000.00 | Gallery 2nd Fl. Bernini Room (71) | |
| 22962 | 101 Master of the Marble Madonnas | Virgin Annunciate | marble | 21 3/4 x 22 1/4 x 2 1/ | Sculpture | Cartiglio | $90,000.00 | Storage C (71) | |
| 22967 | 224 Florentine | Saint Mary Magdeline dei Pazzi | marble with gilding | 10 3/4 x 9 1/4 in | Sculpture | Pistolesi | $15,000.00 | Storage C (71) | |
| 22968 | 192 Manzoni, Guido (attr) | Head of a Man | polychromed wood | 13 1/4 X 8 X 10 in | Sculpture | Pistolesi | $50,000.00 | Storage C (71) | |
| 22970 | 745 | St. John the Baptist | wood with traces of paint | 13 in diameter D6 1/2 | Sculpture | Pistolesi | $10,000.00 | Storage B (71) | |
| 22986 | 746 Unknown | Bust of Saint Sebastian | polychromed wood | 31 1/4 x 21 3/4 x 20 | Sculpture | Rondinella | $200,000.00 | Garden gallery (71) | |
| 22991 | 127 Guido Reni | Woman looking heavenward | oil on canvas | 51 1/2 x 37 1/8 cm | Painting | Farsetti Arte | $40,000.00 | Larry Storage / SFL Bin 5 (71) | |
| 22993 | 747 | Saint with Raised Hand | stone | 30 1/4 x 10 1/2 x 6 3/ | Sculpture | Cherina Leoncini | $100,000.00 | Garden gallery (71) | |
| 22997 | 748 | Children with a Goat | terra cotta | 11 3/4 x 15 1/2 in | Sculpture | | $50,000.00 | Storage B (71) | |
| 23002 | 750 Italian | Saint | wood | 28 3/4 x 9 x 8 3/4 in | Sculpture | Morelli, Sandro | $125,000.00 | Garden gallery (71) | |
| 23009 | 284 Agnolo di Polo (attr) | Adoring Mary | polychromed terra cotta | 16 5/8 x 9 1/2 x 9 in | Sculpture | Alain & Gerard Antiques | $20,000.00 | Storage C (71) | |
| 23059 | 751 | Corpus | Polychromed wood | 31 1/2 X 19 1/2 in | Sculpture | Giuliano Capuzzo | $10,000.00 | Storage C (71) | |
| 23060 | 752 | Corpus | polychromed wood | 34 x 11 x 7 in | Sculpture | Giuliano Capuzzo | $5,000.00 | Storage B (71) | |
| 23061 | 295 Master of Trognano (attr) | St. Jerome Penitent | polychromed wood | 27 x 11 x 13 in | Sculpture | Giuliano Capuzzo | $20,000.00 | Storage C (71) | |
| 23094 | 753 South German | Female Saint | polychromed and parcel gilt wood | 62 1/8 X 18 3/4 X 3 in | Sculpture | Christie's Amsterdam | $11,000.00 | Storage B (71) | |
| 23099 | 711 Jan van Ruysdael | Rural Landscape with Peasants and Cows | oil on panel | 7 3/4 x 9 in | Painting | | $30,000 | 82nd St. | |
| 23103 | 754 German | Pieta | ivory | 5 9/16 X 5 1/16 in | Sculpture | Sotheby's Amsterdam | $1,300.00 | Erin (71) | |
| 23106 | 755 Italian | Corpus | Polychromed walnut | 31 X 28 1/2 X 7 3/8 in | Sculpture | Sotheby's Amsterdam | $5,040.00 | Storage A (71) | |
| 23119 | 299 Flemish | Female Saint | oak | 59 3/4 x 19 3/4 x 13 | Sculpture | Sotheby's Amsterdam | $35,000.00 | Storage C (71) | |
| 23120 | 757 S. German | Billy Goat | bronze | 5 1/8 X 4 5/8 X 1 1/2 | Sculpture | Sotheby's Amsterdam | | Hermine (71) | |
| 23121 | 758 Spanish | Apostle | oak | 28 5/8 X 7 1/2 X 7 1/ | Sculpture | Sotheby's Amsterdam | $1,500.00 | Storage B (71) | |
| 23128 | 759 Antwerp | Virgin and Child | stained softwood | 26 X 13 X 7 1/2 in | Sculpture | Sotheby's Amsterdam | $10,000.00 | Storage A (71) | |
| 23132 | 761 | Female Saint | polychromed oak | 31 3/4 X 9 3/4 X 8 in | Sculpture | Sotheby's Amsterdam | $6,500.00 | Storage B (71) | |

## Schedule 1A - Owned Assets

| SOR[illegible] | [illegible] | ARTIST | [illegible] | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|
| 23160 | 728 | Gianlorenzo Bernini (after) | Elephant | marble | 29 5/8 X 28 1/2 X 19 | Sculpture | Semenzato | $35,000.00 | Storage A (71) | |
| 23240 | 10 | Baccio da Montelupo | Corpus | Polychromed wood | 17 1/2 x 14 3/4 in | Sculpture | Flavio Pozzallo | $35,000.00 | Storage B (71) | |
| 23249 | 762 | | Corpus | Polychromed wood | 22 3/4 x 19 1/4 x 4 1/ | Sculpture | | $15,000.00 | Storage B (71) | |
| 23255 | 763 | Unknown Artist | Bust of Pope Paul III | bronze | 12 1/4 x 8 1/2 x 4 1/2 | Sculpture | Santo Spirito Antichita | | Green House Gallery (71) | |
| 23261 | 764 | | A Pope at a Crucifix | tin | 4 3/8 x 3 1/2 in | Sculpture | Santo Spirito Antichita | $2,500.00 | Hermine (71) | |
| 23271 | 713 | Tintoretto | Crucifixion Scene | oil on canvas | 33 5/8 x 38 3/4 in | Painting | Walter Randel | | 82nd Street (Inventory 2/27/07) | Benucci |
| 23274 | 715 | Tintoretto (after) | Ariadne, Venus and Bacchus | oil on canvas | 10 1/2 x 11 7/8 in | Painting | Dorotheum | € 671.00 | 82nd Street (Inventory 2/27/07) | Benucci |
| 23287 | 765 | Italian | Nude Male with Putto | marble | 25 5/8 x 7 3/4 x 8 in | Sculpture | | | Garden gallery (71) | |
| 23300 | 717 | Peter Paul Rubens (attr) | Diana | oil on canvas | 36 x 15 1/2 in | Painting | Sotheby's | $19,200.00 | 82nd Street (Inventory 2/27/07) | |
| 23302 | 68 | Workshop of Giambologna | Morgante | bronze | 5 1/4 x 3 x 1 3/4 in | Sculpture | Fioretto | $5,000.00 | Philip (71) | |
| 23306 | 718 | Peter Paul Rubens | Meleager and Atalanta Hunting | oil on panel | 5 3/4 x 8 1/8 in | Painting | Dorotheum | € 4,988.00 | 82nd St. | |
| 23309 | 47 | Tommaso Cazzaniga | Warrior on Horseback | marble | 8 3/4 in | Sculpture | Sotheby's | $85,000.00 | Gallery 1 B (71) | |
| 23312 | 43 | Attributed to Alonso Cano | Christ at the Column | polychromed wood | 16 7/17 x 6 1/2 x 5 1/ | Sculpture | Sotheby's | $45,000.00 | Gallery 1 B (71) | |
| 23313 | 719 | | Female Saint | polychromed wood | 42 1/4 x 15 3/4 x 10 : | Sculpture | Propsero Rondinella | $75,000 | 82nd St. | |
| 23320 | 767 | | Head of a Bishop Saint | wood | 17 X 6 1/2 X 5 3/4 in | Sculpture | Polloni | $10,000.00 | Storage B (71) | |
| 23322 | 115 | Il Parmigianino (attr) | Madonna and Child | oil on panel | 22 1/4 x 17 1/4 in | Painting | Sotheby's New York | $325,000.00 | Larry Office (71) | |
| 23324 | 500 | Tiziano Vecelli, called TITIAN | Self Portrait of the Artist | oil on canvas | 45 1/4 x 36 1/2 in | Painting | Sotheby's | $3,750,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 23325 | 241 | Peter Paul Rubens | Allegory of Fortitude | oil on panel | 25 1/2 x 17 1/2 in | Painting | Sotheby's | $450,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 23337 | 315 | Jacopo Robusti, called TINTORETTO | Toilet of Venus | oil on canvas | 45 x 39 3/4 in | Painting | Sotheby's | $250,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 23346 | 769 | Follower of Massimo Stanzione | Portrait of a Young Woman | oil on canvas | 20 1/4 X 16 1/4 in | Painting | Sotheby's | $6,600.00 | Storage 3FL Rack 2 (71) | |
| 23353 | 8 | Pier Francesco Mola | Saint John the Baptist | oil on canvas | 16 5/8 x 13 in | Painting | Sotheby's | $50,000.00 | Gallery 2nd Fl. Vaulted room (71) | |
| 23363 | 517 | Bartolome Esteban Murillo | Madonna and Child | oil on canvas | 28 1/8 x 21 in | Painting | Sotheby's | $325,000.00 | 82nd Street (Inventory 2/27/07) | San Marco |
| 23365 | 76 | Il Padovano | Road to Calvary | oil on canvas | 41 1/4 x 46 1/4 in | Painting | Sotheby's | $85,000.00 | Storage 3FL Rack 4 (71) | |
| 23369 | 273 | Sir Anthony van Dyck | Portrait of a Gentleman | oil on canvas | 20 1/2 x 16 in | Painting | Sotheby's | $50,000.00 | Larry Storage / 5FL Bin 3 (71) | |
| 23372 | 731 | Zuccarelli | Adam and Eve | oil on canvas | 13 3/4 x 18 1/2 in | Painting | | $156,000.00 | Millbrook | Benucci |
| 23373 | 854 | | The Twelve Apostles with Christ | terracotta | 14 1/2 x 14 1/4 x 3 in | Sculpture | Tomasso | | 82nd St. | |
| 23386 | 770 | Phillipe de Champaigne (circle) | Portrait of a Man | oil on canvas | 32 x 25 1/2 in | Painting | Sotheby's | $40,000.00 | Storage 3FL Rack 5 (71) | |
| 23389 | 254 | Adriaen Van der Werff | Man of Sorrows | oil on panel | 11 7/8 x 10 in | Painting | Sotheby's | $2,500.00 | Storage 3FL Bin 1 (71) | |
| 23397 | 193 | Francesco Zugno | Death of Pulcinella | oil on canvas | 28 x 37 1/4 in | Painting | Sotheby's | $65,000.00 | Storage 3FL (71) | |
| 23413 | 771 | | Frieze with Two Faces and Fleur de Lis | marble | 7 3/4 x 15 1/4 x 2 1/4 | Sculpture | Bacarelli | $20,000.00 | Garden gallery (71) | |
| 23415 | 772 | | Crucifix | Ivory, wood frame with brown velvet | 10 1/8 x 4 1/2 x 1 1/4 | Sculpture | Doyle's | $2,500.00 | Storage B (71) | |
| 23416 | 773 | | Young Christ | wood with traces of paint | 25 1/2 x 10 1/2 x 6 1/ | Sculpture | | $2,500.00 | Storage B (71) | |
| 23418 | 774 | Goa | Corpus | Ivory on wood | 5 1/4 x 4 3/8 x 1 in | Sculpture | Doyle's | $2,500.00 | Storage B (71) | |
| 23459 | 22 | Federico Barocci | Saint Francis | oil on canvas | 21 1/2 x 16 1/4 in | Painting | Bigetti Arte | $25,000.00 | Photo Studio (71) | |
| 23479 | 98 | Il Marrina | Saint Catherine | polychromed terra cotta | 29 1/2 x 11 1/4 x 6 1/ | Sculpture | Cartiglio | $175,000.00 | Storage C (71) | |
| 23484 | 82 | Giovanni da Nola | Madonna Dolente | polychromed wood | 66 x 21 1/2 x 16 in | Sculpture | Nella Longari | $125,000.00 | Storage C (71) | |
| 23488 | 12 | Baccio da Montelupo | Mourning Saint John the Evangelist | polychromed terra cotta | 27 x 14 1/2 x 12 in | Sculpture | Nella Longari | $40,000.00 | Storage A (71) | |
| 23497 | 125 | Mortlake Tapestry Manufactory, After Rap | Paul Preaching to the Athenians | wool and silk | 148 1/2 x 129 1/4 in | tapestry | Giovanni Turchi | $120,000.00 | Storage 3FL (71) | |
| 23498 | 537 | Luca Antonio Busati | Madonna and Child with St. John the Baptist | oil on panel | 16 3/8 x 18 7/8 in | Painting | di Castro | $250,000.00 | Gallery 2nd Fl. Vaulted room (71) | Benucci |
| 23499 | 3 | Altobello Melone | Saint Sebastian | oil on canvas | 23 5/8 x 16 7/8 in | Painting | Alberto Di Castro | $25,000.00 | Garden gallery (71) | |
| 23545 | 88 | Antonio Lombardo (attr) | Philoctetes | terra cotta | 33 1/4 x 20 1/2 x 15 l | Sculpture | Professor Dr. Max Seidel | $350,000.00 | Jeanette (71) | |
| 23549 | 219 | Romanesque | Madonna and Child | painted wood | 11 1/8 x 5 1/4 x 4 1/4 | Sculpture | Professor Dr. Max Seidel | $40,000.00 | Storage C (71) | |
| 23557 | 118 | Giovanni Pisano | Madonna and Child | gilt wood | 78 x 32 3/4 x 18 in | Sculpture | Francesco Scopinich | $850,000.00 | Garden gallery (71) | |
| 23569 | 776 | | Female Head | terra cotta | 13 x 9 1/2 x 10 in | Sculpture | Manning Silverman | $175,000.00 | Garden gallery (71) | |
| 23575 | 704 | Giovanni Francesco Barbieri, called Guercir | The Veil of Veronica | oil on canvas | 17 5/8 x 14 3/8 in | Painting | | $139,782.50 | Larry Storage / 5FL Bin 4 (71) | Tomasso |
| 23582 | 533 | Pordenone (attr) | Entombment | oil on canvas | 22 X 29 1/8 in | Painting | | $250,000.00 | Storage 3FL Rack 5 (71) | |
| 23588 | 262 | Neapolitan | Head of a Woman | oil on panel | 11 1/8 x 2 in | Painting | | $45,000.00 | Larry Storage / 5FL Bin 2 (71) | |
| 23592 | 777 | | Priest with Angels | oil on canvas | 38 1/4 X 26 3/4 in | Painting | | | Storage 2FL Rack 3 (71) | |
| 23594 | 778 | Unknown Artist, ITALY | Saint John the Baptist Seated in a Landscape | oil on canvas | 61 3/4 x 36 in | Painting | | | Storage 3FL Rack 6 (71) | |
| 23616 | 302 | Michelangelo (from a model by) | Figure Study | bronze | 9 x 4 x 2 1/2 in | Sculpture | Testori | $500,000.00 | Larry Office (71) | |
| 23618 | 857 | After Leonardo da Vinci, Milan | Horse | bronze | 8 x 9 x 2 7/8 in | Sculpture | Sotheby's London | | Millbrook | |
| 23627 | 779 | | Coat of Arms | wood | 14 X 21 X 2 1/2 in | Sculpture | Di Clemente | | Ivana (71) | |
| 23631 | 780 | | Bust of a woman | bronze | 11 X 9 1/2 X 5 in | Sculpture | | | Larry View Rm (71) | |
| 23634 | 33 | Pietro Bernini (attr) | Bust of a Satyr | marble | 20 3/4 x 18 x 8 1/2 in | Sculpture | Alberto di Castro | $150,000.00 | Storage C (71) | |
| 23635 | 264 | German | Prometheus | bronze | 8 x 6 1/2 x 5 1/4 in | Sculpture | | $2,500.00 | Heather & Bil (71) | |
| 23640 | 781 | Flemish | Corpus | Ivory | 7 3/4 x 3 x 1 1/8 in | Sculpture | | | Storage E (71) | |
| 23652 | 78 | Roberto Lombardo | The Last Supper | oil on canvas | 94 1/2 x 68 in | Painting | Galleria Guicciardini, Flore | $275,000.00 | Stairway 2 (71) | |
| 23655 | 222 | Italian | Pair of Birds | gilt wood | 19 1/8 x 28 x 8 in | Sculpture | Di Clemente | $30,000.00 | Storage B (71) | |
| 23657 | 782 | | Life of Mary | marble | 20 1/4 X 20 1/4 X 2 1. | Sculpture | | $200,000.00 | Garden gallery (71) | |
| 23662 | 783 | Lombard | Saint John | wood | 14 1/8 x 11 5/16 x 1 : | Sculpture | Testori | $95,000.00 | Garden gallery (71) | |
| 23663 | 147 | Pietro Tacca | Pair of Slaves (mounted as andirons) | bronze | 16 1/8 in | Sculpture | Christie's London | $10,000.00 | Gallery 1 B (71) | |
| 23670 | 784 | | Cassone | wood | 23 1/2 X 42 X 20 3/4 | Furniture | Botticelli Via Maggio | | 5FL (71) | |

## Schedule 1A - Owned Assets

| | | | Title | Medium | Dimensions | Type | Source | | Location | Traded From | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23748 | 229 | Wilson, Richard (attr) | Landscape | oil on canvas | 12 x 21 1/4 in | Painting | Elliot Galleries | $75,000.00 | Garden gallery (71) | | |
| 23770 | 729 | Del Tadda | Profile Bust Relief | marble with wood framing | 14 inch diameter | Sculpture | | | Heather & Bill (71) | | |
| 23799 | 501 | Anthony Van Dyck | Portrait of a Prelate | oil on canvas | 44 1/2 x 37 1/4 in | Painting | Sotheby's | $350,000.00 | 82nd Street (Inventory 2/27/07) | Benucci | |
| 23802 | 786 | | Descent from the Cross Relief | brown patina tin | 7 5/8 x 5 5/8 (sight) k | Sculpture | Di Castro | | Garden gallery (71) | | |
| 23818 | 257 | Flemish | Dead Christ | oil on panel | 6 1/16 x 14 9/16 in | Painting | | $25,000.00 | Larry Office (71) | | |
| 23865 | 788 | | Assumption of the Virgin | red chalk on paper | 8 3/4 x 7 1/2 in | Drawing | | | Storage A top of flat file (71) | | |
| 23869 | 789 | Italian, 16th Century□Circle of Michelangelo | Tondo Madonna and Child | pen on paper | 5 x 4 3/4 in | Drawing | | | Storage A top of flat file (71) | | |
| 23873 | 792 | | Madonna and Child | pen and white chalk on paper | 6 1/2 x 5 in | Drawing | | | Storage A top of flat file (71) | | |
| 23909 | 45 | Annibale Carracci | Dead Christ | oil on canvas | 32.8 (diameter) in | Painting | Benucci, Gallerie Antiquar | $500,000.00 | Storage 3FL Rack 2 (71) | | |
| 23910 | 103 | Master of Spella | Annunciate Virgin | polychromed wood | 61 x 17 x 15 in | Sculpture | Nella Longari | $100,000.00 | Lobby (71) | | |
| 23917 | 795 | Italian | Eagle | bronze | 6 X 4 1/2 X 2 3/4 in | Sculpture | Nella Longari | | Garden gallery (71) | | |
| 23918 | 796 | | Madonna and Child | polychromed wood | 41 1/4 X 12 1/4 X 8 1, | Sculpture | | $25,000.00 | Storage B (71) | | |
| 24067 | 270 | Guido da Siena | Madonna and Child | gold ground | 45 1/8 x 22 1/4 in | Painting | Scopinich | $150,000.00 | 82nd St. | | |
| 24070 | 114 | Francesco Mazzola called PARMIGIANINO | Saturn Disguised as a Winged Horse, Abducting Phil | oil on panel | 29 5/8 x 25 1/4 in | Painting | Stanley Moss | $1,750,000.00 | Gallery 2nd fl. Bernini Room (71) | | |
| 24105 | 249 | Albrecht Durer | Study for a Rose Window | stained glass and lead | 9 3/4 diameter in | stained gl | Alexander Gallery | $50,000.00 | Larry Office (71) | | |
| 24140 | 509 | Domenico Tintoretto | Portrait of Ioannes Gritti | oil on canvas | 38 3/4 X 37 in | Painting | Sotheby's | $250,000.00 | 82nd Street (Inventory 2/27/07) | San Marco | |
| 24156 | 435 | Pierre Puget | Head of Christ | Terracruda | 19 x 17 x 10 in | Sculpture | Compagnie de Beaux-Arts | $200,000.00 | Philip (71) | | |
| 24263 | 798 | | Bust of a Woman | gilt terra cotta | 19 7/8 x 14 x 9 in | Sculpture | Mario Oasi | $35,000.00 | Storage B (71) | | |
| 24269 | 799 | Italian | Corpus | polychromed wood | 46 in | Sculpture | Sotheby's France | $8,400.00 | Library (71) | | |
| 24285 | 805 | | St. Rochus | polychromed wood | 25 1/2 x 12 3/4 x 7 in | Sculpture | Nagel Stuttgart | $35,000.00 | Storage B (71) | | |
| 24287 | 806 | | King David | polychromed wood | 14 x 4 1/4 x 3 1/4 in | Sculpture | Nagel Stuttgart | $6,000.00 | Storage B (71) | | |
| 24304 | 808 | | King sacrificing to Mars | oil on copper | 5 3/4 X 8 3/4 in | Painting | | | Larry Storage / 5FL Bin 1 (71) | | |
| 24324 | 300 | Anthony Van Dyck | Portrait of a Guido Reni | oil on canvas | 27 1/4 x 33 1/8 in | Painting | Testori, Edoardo | $200,000.00 | Storage 2FL Rack 2 (71) | | |
| 24369 | 182 | Jean Antoine Watteau | La Liseuse de Bonne Aventure (The Fortune Teller) | oil on canvas | 13 3/4 x 10 in | Painting | L'Antiquare | $25,000.00 | Larry Storage / 5FL Bin 2 (71) | | |
| 24373 | 266 | Attr to El Greco | Lamentation of Christ | Oil on panel | 31 7/8 x 26 7/8 in | Painting | Woodner Foundation | $50,000.00 | Storage 3FL Rack 1 (71) | | |
| 24387 | 159 | Orazio Gentileschi | Christ at the Column | oil on canvas | 41 3/8 x 30 1/2 in | Painting | Alberto di Castro | $300,000.00 | Storage 3FL (71) | | |
| 24438 | 258 | Benvenuto Cellini | Phanes "Day" (Study for the seal of the Accademia c | pen and brown ink with brown wash | 11 1/4 x 7 7/8 in | Drawing | Stanley Moss | $250,000.00 | Larry View Rm (71) | | |
| 24471 | 16 | Allesandro Algardi (attr) | Anima Damnata | terracotta | h: 14 in | Sculpture | Lesart, Rome | $45,000.00 | Storage C (71) | | |
| 24478 | 809 | European | Bust of a Saint | bronze | 7 1/4 in | Sculpture | Lesart, Rome | | Garden gallery (71) | | |
| 24871 | 734 | Jorgen Ovens | Portrait of a Girl as Ceres holding a bunch□ of grap | oil on canvas | 30 X 25 in | Painting | Alexander Gallery | $17,500.00 | Hermine (71) | | |
| 24953 | 214 | Niccolo d'Arca | Bust of a Philosopher | terra cotta | 33 3/4 x 25 3/4 x 16 1 | Sculpture | Eduardo Testori | $100,000.00 | Storage C (71) | | |
| 25081 | 170 | Spanish | Saint Paul | Istrian stone | 51 1/4 X 15 3/4 x 9 1/ | Sculpture | Rondinella | $35,000.00 | Storage C (71) | | |
| 25121 | 810 | | Madonna | polychrome wood | 17 1/4 height in | Sculpture | Danilo Migiletta | | Storage B (71) | | |
| 25122 | 811 | | Corpus | polychrome wood | 39 x 35 1/2 in | Sculpture | Antichita Andrea Caligiana | | Storage B (71) | | |
| 25145 | 130 | Roman | The Killing of Abel | oil on canvas | 13 1/4 x 10 1/2 in | Painting | Alexander Gallery | $25,000.00 | Storage 3FL Bin 1 (71) | | |
| 25175 | 544 | Giovanni Pisano | Corpus | wood | 12 3/4 X 3 3/4 X 4 1/ | Sculpture | Joseph Gerena | $400,000.00 | Larry Office (71) | San Marco | |
| 25196 | 175 | Ambrogio de Predis | Head of Saint Michael | oil on panel | 9 1/2 x 7 3/4 in | Painting | Alexander Gallery | $7,500.00 | 82nd Street (Inventory 2/27/07) | | |
| 25238 | 225 | Netherlandish or German | Wood Relief, Judgement of Paris | wood | 8 X 13 X 2 in | Sculpture | Joseph Gerena | | Garden gallery (71) | | |
| 25244 | 148 | Ferdinando Tacca□(1619-1688) | Corpus | Gilded bronze | 16 1/8 x 14 3/4 x 3 1/ | Sculpture | Joseph Gerena | $50,000.00 | Storage C (71) | | |
| 25275 | 443 | Karel Slabbert | Man in Armor at Still Life | oil on canvas | 26 1/2 x 21 1/8 in | Painting | Alexander Gallery | $175,000.00 | Green House Gallery (71) | | |
| 25567 | 15 | Giovanni da Nola (attr.) | San Bruno | Gilded and polychromed wood | 67 3/4 x 28 1/2 x 16 1 | Sculpture | Botticelli | $175,000.00 | Storage C (71) | | |
| 25613 | 99 | Francesco di Giorgio Martini | Mounted Herald | pen and brown ink on matted paper | 9 1/2 x 7 1/2 in | Drawing | L'Antiquaire / The Connois | $50,000.00 | Larry Storage / 5FL Bin 3 (71) | | |
| 25614 | 124 | Agnolo di Polo | Bust of the Redeemer | polychromed terracotta | 17 1/2 x 15 3/4 x 6 1/ | Sculpture | Anita Bruschi | $75,000.00 | Storage C (71) | | |
| 25621 | 733 | Melotte | Procession of Gaulish Prisoners | carved wood | 10 5/8 x 19 7/8 x 1 k | Sculpture | | | Gallery 1 B (71) | San Marco | |
| 25622 | 301 | Michelangelo | River God | bronze | 3 1/8 x 6 5/8 x 3 3/4 I | Sculpture | Alexandre Walchevitch | $500,000.00 | Larry Office (71) | | |
| 25631 | 814 | | Portrait in Profile | marble | 7 1/8 X 7 1/8 X 1 3/4 | Sculpture | Alexander Gallery | | Larry Storage / 5FL (71) | | |
| 25635 | 815 | Unknown Artist, ITALY | Portrait of a Woman | oil on canvas | 25 3/4 X 18 1/2 in | Painting | | | Green House Gallery (71) | | |
| 25710 | 314 | "Caravaggio (attr)" | Angels Flogging a Satyr | oil on panel | 6 3/4 x 7 3/4 in | Painting | Alexander Gallery | $75,000.00 | Larry Office (71) | | |
| 25746 | 723 | Alessandro Tiarini | Untitled (King David Playing Harp) | oil on panel | 24 5/8 x 34 1/2 in | Painting | Joseph Gerena | | Storage 3FL Bin 6 (71) | San Marco | |
| 25758 | 303 | Mino da Fiesole | Marble Bust Portrait | marble | 25 7/8 x 22 x 10 1/2 I | Sculpture | Atelier Vona and Amori | $400,000.00 | Storage C (71) | | |
| 25873 | 530 | Jacques-Louis David | Study for the Head of Belisarius | oil on canvas | 17 15/16 x 14 1/4 in | Painting | Giampaolo Fioretto | $350,000.00 | Larry Storage / 5FL Bin 3 (71) | Benucci | |
| 25876 | 306 | Italian | Lamentation of Magdalene | oil on copper | 8 7/8 x 6 7/8 in | Painting | Mario Oasi | $150,000.00 | Hermine (71) | | |
| 25880 | 417 | Palma il Vecchio | Portrait of a Woman with Red Drapery | oil on canvas | 31 x 24 3/8 in | Painting | Alexander Gallery | $750,000.00 | Gallery 2nd Fl. Vaulted room (71) | | |
| 25896 | 819 | French | Roundel with Bust of a Woman in Profile | marble with wood frame | 10 3/4 in | Sculpture | Christie's Amsterdam | $5,000.00 | Garden gallery (71) | | |
| 25912 | 402 | Bartholomeus Spranger | Allegory of Maximilian II | oil on panel | 34 1/2 x 50 1/4 in | Painting | Matthiesen Gallery | $300,000.00 | Gallery 1 B (71) | | |
| 25913 | 284 | Nicolo Lardier | Woman | terracotta | 11 1/2 x 5 7/8 x 7 in | Sculpture | | $25,000.00 | Photo Studio (71) | | |
| 25915 | 108 | Manner of Giovanni da Cavino | Head of Hercules | bronze | 4 1/2 in | Sculpture | | $5,000.00 | Erin (71) | | |
| 25955 | 407 | Carlo Maratta | Portrait of a Gentleman with a Lace Collar | oil on canvas | 23 15/16 x 20 11/16 i | Painting | Dorotheum | $125,000.00 | Larry Storage / 5FL Bin 5 (71) | | |
| 25959 | 408 | Il Bastorolo, ITALY | The Feast in the House of Simon | oil on canvas | 30 1/8 x 41 in | Painting | Dorotheum | $350,000.00 | Storage 3FL Rack 4 (71) | | |
| 25960 | 431 | Domenico Zampieri called Domenichino | A Sibyl | oil on canvas | 41 5/8 x 31 1/4 in | Painting | Dorotheum | $120,000.00 | Storage A / bin 0 (71) | | |
| 26041 | 418 | Circle of Manzoni | Dead Christ | wood | 6 1/2 x 33 1/2 x 8 in | Sculpture | Sotheby's London | $6,950.00 | Larry Office (71) | | $12,548,632.50 |
| 26042 | 410 | North Italian | Bust of Christ as The Man of Sorrows | terracotta | 23 1/4 x 21 1/2 x 11 I | Sculpture | Sotheby's London | $116,000.00 | Larry View Rm (71) | | |

## Schedule 1A - Owned Assets

| SOF | CAT | ARTIST | TITLE | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | TRADED IN FROM |
|---|---|---|---|---|---|---|---|---|---|---|
| 26044 | 412 | North Italian | Bust of Christ at the Column | terracotta | 12 x 9 x 7 in | Sculpture | Sotheby's London | $18,500.00 | Larry Office (71) | |
| 26049 | 822 | | Group of the Pieta | polychromed wood (walnut) | 16 height in | Sculpture | Sotheby's London | £9262.50 | Larry Office (71) | |
| 26052 | 504 | Daniele del Volterra | Cimon and Pero | terracotta | 35 1/2 height in | Sculpture | Sotheby's London | $450,000.00 | 5FL (71) | Tomasso |
| 26099 | 428 | Lorenzo Ghiberti | Madonna and Child | terra cotta | 24 3/4 in | Sculpture | Lesart, Rome | $600,000.00 | Larry Office (71) | |
| 26117 | 432 | Matteo Civitali | Madonna and Child | marble | 34 X 31 1/2 X 12 3/4 i | Sculpture | Euri EVE Auctions | $400,000.00 | Storage A (71) | |
| 26126 | 426 | Jacopo da Ponte, Ocalled Jacopo Bassano | Mater Dolorosa | oil on canvas | 32 x 26 1/2 in | Painting | Sotheby's | $84,000.00 | Storage 2FL (71) | |
| 26316 | 456 | Italian | Portrait of a Cardinal | oil on canvas | 45 3/8 x 38 3/8 in | Painting | Alexander Gallery | $225,000.00 | Storage 2FL (71) | |
| 26342 | 824 | | Untitled (Singing Lesson) | oil on canvas | 23 5/8 x 18 1/4 in | Painting | Alexander Gallery | | Junetta (71) | |
| 26361 | 825 | | Aesop in a Landscape | oil on panel | 17 3/8 x 12 3/4 in | Painting | Dorotheum | | Storage 3FL Bin 4 (71) | |
| 26429 | 828 | Dutch School, 18th Century | Idolatry of Solomon | oil on canvas | 48 3/4 x 58 3/4 in | Painting | Nagel Stuttgart | $3,300.00 | Garden gallery (71) | |
| 26433 | 829 | David Teniers the Younger | A Village and Two Shepherds with their Flock | oil on panel (oak) | 7 x 10 in | Painting | Nagel Stuttgart | $9,000.00 | Phillip (71) | |
| 26436 | 830 | | Two Ladies Punishing a Man | oil on canvas | 62 1/2 x 29 1/2 in | Painting | Nagel Stuttgart | $3,600.00 | Green House Gallery (71) | |
| 26439 | 831 | | Saint Sebastian | wood | 36 x 8 x 8 in | Sculpture | Nagel Stuttgart | $2,800.00 | Storage B (71) | |
| 26527 | 896 | Guido Reni | Putti Wrestling | oil on canvas | 57 1/2 x 69 cm | Painting | Benucci | | 82nd St. | |
| 26871 | 838 | | Saint | wood with paint traces | 37 1/4 x 14 x 11 in | Sculpture | | $15,000.00 | Storage B (71) | |
| 26879 | 839 | | Bust of a Monk | wood | 29 3/4 x 25 x 21 in | Sculpture | Prospero Rondinella | $15,000.00 | Storage B (71) | |
| 26883 | 840 | Italian | Corpus | Polychromed wood | 20 x 16 1/2 x 4 1/4 in | Sculpture | Santo Spirito Antichita | $10,000.00 | Storage B (71) | |
| 26888 | 841 | German | Corpus | Polychromed wood | 41 x 29 x 8 1/2 in | Sculpture | | | Storage B (71) | |
| 26909 | 730 | Francesco Maffi | Jesus as Ecce Homo before Pontius Pilate with 3 Mar | oil on canvas | 56 3/4 x 56 3/4 in | Painting | Joseph Garene | $95,000.00 | Garden gallery (71) | |
| 26916 | 845 | Austrian | Corpus | Bronze | 17 1/3 x 12 4/5 in | Sculpture | Im Kinsky Auctions | $1,000.00 | Storage B (71) | |
| 27258 | 541 | Claude Lorrain | Landscape | bistre on paper | 11 1/8 x 13 7/8 in | Painting | Alexander Galleries | $60,000.00 | Larry View Rm (71) | Tomasso |
| 27289 | 851 | Northern Bavaria | Death of the Virgin Mary (Marientod) | polychrome and gilt wood | 19 3/8 x 14 1/4 x 1 in | Sculpture | Nagel Stuttgart | | Larry View Rm (71) | |
| 27291 | 852 | North Italian | Entombment of Christ, wood relief | wood | 11 3/4 x 16 3/4 x 3 in | Sculpture | Nagel Stuttgart | | Larry View Rm (71) | |
| 27364 | 521 | Francesco de Valtormo | Virgin Annunciate | polychromed terracotta | 15 x 6 x 6 1/4 in | Sculpture | Christie's | $90,000.00 | Larry View Rm (71) | Benucci |
| 27397 | 506 | Simon Vouet (attr) | Two Satyrs Watching a Sleeping Queen | oil on canvas | 18 1/2 x 14 1/4 in | Painting | Sotheby's | $250,000.00 | Larry View Rm (71) | Benucci |
| 27593 | 853 | Juan De Arellano | Flowers in a Wicker Basket | oil on canvas | 20 x 24 in | Painting | San Marco Casa D'Aste | $160,000.00 | Storage 3FL Rack 4 (71) | |
| 27627 | 725 | Luca Della Robbia | Putti with Goose | bronze | 16 1/8 x 10 1/4 x 9 in | Sculpture | | $1,000.00 | Larry Office (71) | San Marco |
| 27641 | 503 | North Italian | Pieta | polychromed wood | 40 1/2 x 25 x 19 in | Sculpture | Walter Randel | $450,000.00 | Gallery 2nd fl. Bernini Room (71) | |
| 27685 | 523 | Franciabigio | Crucifixion | oil on panel | 10 7/8 x 16 in | Painting | Sotheby's | $96,000.00 | Gallery 2nd Fl. Vaulted room (71) | |
| 27877 | 540 | Claus Sluter | St. John the Baptist | stone | 47 1/2 x 16 x 15 3/4 i | Sculpture | Piasa | $550,000.00 | Larry View Rm (71) | |
| 27883 | 542 | | Trinity | | 40 1/2 cm | Sculpture | Piasa | $150,000.00 | Larry Office (71) | Benucci |
| 27885 | 502 | Claus Sluter (attr) | Pieta with God the Father | wood | 178 cm | Sculpture | Piasa | $500,000.00 | Larry View Rm (71) | Benucci |
| 22981 | 187 | Guercino | Baptism of Christ | oil on canvas | 46 X 60 in | Painting | Sotheby's | $35,000.00 | Simon Parkes | |
| | 705 | Giampetrino | Christ Crown of Thorns | oil on canvas | | | | | | Tomasso |
| | 706 | Sante Croce | Holy Family | oil on canvas | | | | | | San Marco |
| | 712 | Hobbema | Landscape with River and Mill | oil on panel | ~ 14 x 18 in | | | | | Benucci |
| | 716 | Tintoretto | Presentation of Mary at the Temple | oil on canvas | | | | | | |
| | 720 | Matteo Civitali | Christ Crown of Thorns | Wax | | | | | | Benucci |
| | 721 | Karl Van Plym | Gold Merchant | oil on canvas | | | | | | San Marco |
| | 722 | Guercino | Interior w/ Clerics | oil on canvas | | | | | | Benucci |
| | 732 | Bartholomeo Pureuier | Pair of Bronze figures after Michelangelo | | | | | | | Benucci |
| | 892 | Nicholas Poussin (circle of) | Finding the Infant Moses | oil on canvas | 33 3/4 x 47 in | Painting | | $25,000.00 | Simon Parkes | Doubled Up |
| | 538 RAI | Jacopo Sansovino | St. Anne, Madonna, & Christ Child | polychrome and gilt wood | 48 inches tall | | | $880,000.00 | | |
| | 900 | Della Robbia | King David Roundel | glazed roundel (terracotta?) | ~12 inch diameter | Sculpture | | | | |
| | 901 | Sansovino | Virgin and Child | Terracotta | ~11 inch high | Sculpture | | | | |
| 23364 | 902 | Florentine | Portrait of Woman with Turbin | Oil on Canvas | | Painting | | | | |
| 24907 | 903 | | Flogging of Christ | | | Painting | | | | |
| | 904 | Carlo Ceresa | St. John in Wilderness | | | Painting | | | | |
| | 905 | Guido Reni | Crucifix with Jesus painted on | Wooden (flat with paint) | ~72 in | Sculpture | | | | |
| 23087 | 906 | | | | | | | | | |
| 23405 | 907 | Giovanni da Nola | St John the Baptist | | | | | | | |
| 26872 | 908 | | Joseph | | | | | | | |
| | 909 | | | | | | | | | |
| 23875 | C | | Standing Baby | pen and brown wash on paper | 8 1/2 x 5 5/8 in | Drawing | | | Storage A top of flat file (71) | |
| 24258 | C | Filippo Bigioli | Athlete leading horse | Graphite on paper | 5 1/4 x 7 7/8 in | Drawing | Doyle's | | Hermine (71) | |
| 23876 | C | Italian | Putto with Grapes | Sepia ink and wash, heightened with | 7 3/4 x 5 7/8 in | Drawing | | | Hermine (71) | |
| 22852 | 727 | | Head of Christ | terra cotta | 7x 4 3/4 x 6 1/2 in | Sculpture | Cartiglio | $15,000.00 | Storage B (71) | San Marco |
| 22595 | 86 | Lombard | Ecce Homo | terra cotta | 24 3/4 x 20 x 8 in | Sculpture | Cartiglio | $50,000.00 | Storage A (71) | |
| 22593 | 429 | Verrocchio | Bust of Christ | terra cotta | 21 1/2 X 19 X 7 1/4 in | Sculpture | Alexander Gallery | $300,000.00 | Storage B (71) | |
| 22958 | 261 | Lombard | Corpus | Polychromed wood | 52 x 49 in | Sculpture | Frescione | $100,000.00 | Storage E (71) | |
| 23281 | 512 | Peter Paul Rubens and Franz Snyders | Ceres and Pomona | oil on canvas | 82 x 60 1/4 in | Painting | Sotheby's | $975,000.00 | Storage A / bin H (71) | |
| 23654 | 228 | Milanese | Mocking of Christ | oil on panel | 11 5/8 x 9 1/8 in | Painting | Sotheby's | $25,000.00 | Storage A / bin D (71) | |

## Schedule 1A - Owned Assets

| SORT | CAT | ARTIST | TITLE | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | TRADED FROM |
|---|---|---|---|---|---|---|---|---|---|---|
| 24386 | 437 | Nino Pisano (attr) | Christo Morto | terra cotta | 17 3/4 x 10 x 7 1/2 in | Sculpture | Datrino Marco | $175,000.00 | Larry Office (71) | |
| 26083 | 416 | Matteo Civitali | Bust of Christ | polychromed terracotta | 20 1/8 x 17 1/2 x 12 | Sculpture | Joseph Gerena | $125,000.00 | Larry View Rm (71) | |
| 26440 | 832 | Flemish | | Boxwood | 9 x 7 1/4 in | Sculpture | Nagel Stuttgart | $800.00 | Diana (71) | |
| 26867 | 836 | | Madonna and Child | polychromed plaster | 19 3/4 x 8 1/2 x 7 in | Sculpture | | $25,000.00 | Storage B (71) | |
| 26907 | 843 | | Bishop Saint (part of a pair) | gold ground | 16 1/2 x 8 in | Painting | Benucci | | Storage 3FL Rack 1 (71) | |
| 26908 | 844 | | Saint (part of a pair) | gold ground | 16 1/2 x 8 in | Painting | Benucci | | Storage 3FL Rack 1 (71) | |
| 26913 | 707 | Bartolomeo Manfredi | Apollo and Marsyas | oil on canvas | 45 1/4 x 48 1/2 in | Painting | Im Kinsky Auctions | $45,000.00 | Storage 3FL (71) | San Marco |
| 15951 | 172 | Jacopo Robusti called Tintoretto (circle) | Portrait of a Man | oil on canvas | 22 x 17 1/2 in | Painting | Sotheby's | $50,000.00 | Storage A / bin D (71) | |
| 16333 | 735 | Jacopo Tintoretto | Portrait of a man | oil on canvas | c. 1555 | Painting | Stanley Moss | | Harron (71) | |
| 22739 | 48 | Alfonso Lombardi called Cittadella | | terra cotta | 23 3/8 x 8 3/4 x 6 3/4 | Sculpture | Il Cartiglio | $70,000.00 | Storage C (71) | |
| 22768 | 217 | Upper Rhine | Madonna | polychromed wood | 46 x 12 1/2 x 10 in | Sculpture | Ermes Pistolesi | $75,000.00 | Storage C (71) | |
| 22777 | 218 | Italian | John the Baptist | marble | 21 1/2 x 17 1/2 x 3 3 | Sculpture | Botticelli | $15,000.00 | Storage C (71) | |
| 22839 | 743 | | Saint | gilded terra cotta | 8 3/4 x 4 x 2 1/2 in | Sculpture | | $5,000.00 | Storage B (71) | |
| 23000 | 749 | | Madonna and Child | terra cotta | 21 1/4 X 1 1/2 X 4 1/ | Sculpture | | | Storage B (71) | |
| 23109 | 756 | Spanish | Saint John the Baptist | polychromed wood | 33 X 9 X 6 1/2 in | Sculpture | Sotheby's Amsterdam | $14,000.00 | Storage B (71) | |
| 23129 | 760 | South German | Saint John the Baptist | polychromed limewood | c.1700 | Sculpture | Sotheby's Amsterdam | $1,800.00 | Basement Storage B (71) | |
| 23286 | 195 | Florentine | Charity | stone | 83 4/5 x 26 2/3 x 20 1 | Sculpture | A. Polloni | $15,000.00 | Storage C (71) | |
| 23295 | 766 | | Effigy | polychromed stucco | 16 X 11 X 6 in | Sculpture | Polloni | $10,000.00 | Storage B (71) | |
| 23338 | 768 | | Portrait of a Woman | oil on panel | 15 1/8 X 10 1/2 in | Painting | Sotheby's | $7,800.00 | Storage 3FL Bin 1 (71) | |
| 23352 | 200 | Michele di Matteo da Bologna | Saint Stephen | oil and gilding on panel | 9 1/2 x 3 1/2 in | Painting | Sotheby's | $15,000.00 | 82nd Street (Inventory 2/27/07) | |
| 23396 | 855 | | Madonna and Child | oil on canvas | 25 7/8 x 24 in | Painting | Guicciardini | | 82nd St. | |
| 23505 | 296 | Giovanni Pisano (attr.) | Corpus | Wood | 23 1/2 x 5 1/2 x 4 1/4 | Sculpture | Botticelli | $75,000.00 | Gallery 2nd Fl. Vaulted room (71) | |
| 23558 | 775 | Neapolitan(?) | Madonna and Child Reliquary | gilt and painted terra cotta | 19 1/4 x 8 1/4 X 6 7/8 | Sculpture | | $25,000.00 | Storage C (71) | |
| 23674 | 785 | | Bishop Saint | wood with traces of paint | 57 1/8 x 18 x 12 in | Sculpture | Botticelli Via Maggio | $75,000.00 | Garden gallery (71) | |
| 23857 | 787 | | Arcadian Scene | pencil on paper | 7 1/4 x 4 3/4 in | Drawing | | | 4FL (71) | |
| 23870 | 790 | Florentine | Warriors | ink on paper | 8 1/4 x 6 3/4 in | Drawing | | | Storage A top of flat file (71) | |
| 23872 | 791 | Italian | Seated youth, with profile to left | pen on paper | 7 7/8 x 5 15/16 in | Drawing | | | Hermine (71) | |
| 23874 | 793 | Flemish | Lamentation, recto; Deposition, verso | Black chalk heightened with white go | 18 7/8 x 10 5/8 in | Drawing | | | Hermine (71) | |
| 24073 | 181 | A. Lorenzetti (attr) | Madonna and Child | polychromed wood | 43 3/4 x 16 3/4 x 17 | Sculpture | Botticelli | $100,000.00 | Lobby (71) | |
| 24231 | 797 | Unknown Artist, ITALY | Nativity Scene | oil on canvas | 26 x 17 in | Painting | Mario Oasi | $5,000.00 | Storage 3FL Bin 6 (71) | |
| 24254 | 41 | European | Corpus | Polychromed wood | 70 3/4 x 61 x 14 in | Sculpture | Botticelli | $50,000.00 | Storage B (71) | |
| 24270 | 800 | | Apostle Holding a Book | polychromed wood with gilding | 23 1/2 X 9 1/2 in | Sculpture | Sotheby's France | $7,500.00 | Storage B (71) | |
| 24276 | 801 | | Standing Apostle | polychromed wood | 19 1/4 X 5 1/2 X 4 1/ | Sculpture | Nagel Stuttgart | $10,000.00 | Storage B (71) | |
| 24277 | 802 | | St. Johannes the Evangelist | polychromed wood | 20 1/4 X 7 1/4 X 5 5/ | Sculpture | Nagel Stuttgart | $10,000.00 | Storage B (71) | |
| 24278 | 803 | | A Standing Saint | wood | 22 1/4 x 7 1/2 x 5 1/4 | Sculpture | Nagel Stuttgart | $40,000.00 | Storage B (71) | |
| 24283 | 804 | | A Benedictine | wood | 18 1/8 X 5 3/4 X 5 1/ | Sculpture | Nagel Stuttgart | $1,500.00 | Storage B (71) | |
| 24288 | 807 | | Noah | polychromed wood | 13 3/4 X 5 X 3 1/2 in | Sculpture | Nagel Stuttgart | $7,000.00 | Storage B (71) | |
| 24405 | 71 | Italian | Corpus | Wood | 68 x 69 1/2 x 12 1/2 | Sculpture | Botticelli | $50,000.00 | Storage A (71) | |
| 24594 | 539 | Andrea Pisano (attr) | The Redeemer | terra cotta with paint traces | 25 3/4 x 9 1/2 x 9 in | Sculpture | | $250,000.00 | Gallery 2nd fl. Bernini Room (71) | Benucci |
| 24830 | 80 | Venetian | Enthroned Madonna | polychromed and gilt wood | 26 1/4 x 15 1/4 x 12 | Sculpture | morelli | 20000 | 82nd Street (Inventory 2/27/07) | |
| 25233 | 812 | Italian | Saint Francis | painted plaster | 23 1/8 x 12 1/2 x 9 1/ | Sculpture | Lasart, Roma | | Storage B (71) | |
| 25274 | 442 | A. Van Beyeren | Still Life | oil on panel | 11 1/2 X 9 in | Painting | Alexander Gallery | $100,000.00 | Larry Storage / 5FL Bin 2 (71) | At LBS 82nd st home |
| 25814 | 816 | | Roundel of a Man's Head | wood | 4 1/8 x 4 3/8 in | Sculpture | Elliot Galleries | | Storage A / bin K (71) | Low Quality |
| 25822 | 817 | | Untitled (Distraught Female) | polychromed wood | 7 3/4 X 3 1/2 X 2 in | Sculpture | Elliot Galleries | | Storage A / bin K (71) | Low Quality |
| 25825 | 818 | | Assumption | polychromed wood | 10 7/8 X 9 1/8 X 2 in | Sculpture | Elliot Galleries | | Storage A / bin K (71) | Low Quality |
| 25971 | 423 | Clouet (attr) | Nursemaid and Two Women bathing | oil on canvas | 22 1/4 x 28 1/2 in | Painting | Alexander Gallery | $200,000.00 | Storage A / bin D (71) | |
| 26129 | 515 | | Venus and Cupid | marble | 32 1/4 in | Sculpture | Sotheby's | $400,000.00 | Larry Office (71) | |
| 26202 | 823 | | Carrying the Cross | oak | 13 1/4 x 11 3/4 x 3 in | Sculpture | Piasa | $4,000.00 | Storage B (71) | |
| 26410 | 527 | Andrea Previtali | Madonna and Child | oil on panel | 6 1/2 x 5 in | Painting | VenetoArte casa d'aste | $35,000.00 | Larry Storage / 5FL Bin 1 (71) | San Marco |
| 26414 | 826 | | Madonna and Child | polychrome wood | 47 1/2 x 15 x 11 1/2 | Sculpture | Enzo Marianelli | $32,000.00 | Storage C (71) | |
| 26427 | 827 | Flemish Master | The Harbor of Antwerp | oil on canvas | 28 x 25 in | Painting | Nagel Stuttgart | $3,600.00 | Maryann (71) | |
| 26481 | 833 | Jean-Etienne Liotard | Still Life with Peaches | oil on canvas | 12 5/8 x 18 1/4 in | Painting | Massol, S.A. | $9,114.60 | Harron (71) | |
| 26482 | 834 | Jean-Etienne Liotard | Still Life with Pears | oil on canvas | 12 5/8 x 18 1/4 in | Painting | Massol, S.A. | $9,114.60 | Harron (71) | |
| 26506 | 835 | | Standing Nude | wood with paint traces | 50 x 21 x 11 in | Sculpture | | $75,000.00 | Garden gallery (71) | |
| 26870 | 837 | | Bust of the Madonna | polychromed and gilt wood | 28 3/4 x 22 x 15 in | Sculpture | | $125,000.00 | Garden gallery (71) | |
| 26887 | 534 | Gianlorenzo Bernini | Corpus | Bronze | 18 x 9 3/4 x 2 3/4 in | Sculpture | | $50,000.00 | Storage B (71) | Tomasso |
| 26889 | 842 | | Corpus | bright bronze | 5 3/8 x 4 1/2 x 1/4 in | Sculpture | Tomasso | | Larry Office (71) | |
| 27032 | 846 | | Bust of a Man | marble | 18 x 20 1/2 x 9 7/8 in | Sculpture | Rondinella | | Garden gallery (71) | |
| 27053 | 847 | | Base for crucifix | alabaster | 4 3/8 x 8 1/2 x 3 7/8 | Sculpture | | | Storage B (71) | |
| 27098 | 545 | Gianlorenzo Bernini | Corpus | bronze | 18 x 14 3/4 x 2 in | Sculpture | Gregory Muenzen | 150000 | 82nd St. | |
| 27227 | 848 | | Bust of Christ | polychrome wood | 22 5/8 x 13 x 10 1/2 | Sculpture | | | Ivana (71) | |
| 27270 | 849 | Jacopo Sansovino | Gilt and Carved Wood Frame | | 38 x 51 1/2 in | Decorativ | Guicciardini | | Gallery 2nd fl. vestibule (71) | |
| 27272 | 850 | Jacopo Sansovino | Gilt and Carved Wood Frame | | 67 1/2 x 57 in | Decorative | | | Gallery 2nd fl. vestibule (71) | |

## Schedule 1A - Owned Assets

| SOR | RAI | ARTIST | TITLE | MEDIUM | DIMENSIONS | | SOURCE | COST | LOCATION | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27395 | 510 | Moretto da Brescia | The Agony in the Garden | oil on canvas | 23 5/8 x 19 3/4 in | Painting | Sotheby's | $175,000.00 | Larry Storage / SFL Bin 5 (71) | San Marco |
| 27802 | 519 | Marchigian | A Magi (Balthasar) | polychrome wood | 31 x 11 x 9" in | Sculpture | Walter Randel | $275,000.00 | Larry View Rm (71) | Benucci |
| 27878 | 709 | Ramo di Paganello | Virgin and Child | wood | 114 cm | Sculpture | Piasa | | Larry Office (71) | Benucci |
| 28203 | 714 | Girolamo Romanino | Crucifix with Donor and Angel | oil on canvas | 24 7/8 x 30 in | Painting | | | Photo Studio (71) | Benucci |
| | 138 | Andrea Sansovino | Virgin and Child | polychromed terra cotta | 48 x 26 x 19 1/2 in | Sculpture | Galleria di Antichita | $275,000.00 | Ransick Gat | |
| | 184 | Titian (school) | Penitent Magdalene | oil on canvas | 30 1/4 X 26 1/4 in | Painting | Sotheby's Amsterdam | $50,000.00 | Simon Parkes | |
| | 185 | Il Padovano | Battle Scene | oil on canvas | 64 5/8 X 110 1/2 in | Painting | Sotheby's | $100,000.00 | Simon Parkes | |
| | 189 | David Teniers | Farmer with his Cow and Two Peasant Women on a | oil on canvas | 29 X 37 in | Painting | Sotheby's | $20,000.00 | Simon Parkes | |
| | 269 | Michelangelo Anselmi | Saint John the Baptist | oil on canvas | 61 3/4 x 40 in | Painting | Alexander Gallery | $100,000.00 | Simon Parkes | |
| | 282 | Gaspard Dughet called Poussin | Figures in a Landscape | oil on canvas | 13 x 16 7/8 in | Painting | Sotheby's | $35,000.00 | Simon Parkes | |
| | 283 | Sebastian Vrancx | Travelers Entering a Village | oil on canvas | 21 7/8 x 32 1/4 in | Painting | Sotheby's | $25,000.00 | Simon Parkes | |
| | 403 | Agostino Carracci | Family Porpraik of Mother and Three Sons | oil on canvas | 42 5/8 x 35 3/8 in | Painting | | $150,000.00 | | |
| | 420 | French | Pieta | terra cotta with paint traces | 19 x 14 3/4 x 40 3/4 I | Sculpture | Cartiglio | $400,000.00 | Ransick Gat | |
| | 424 | Rosso Fiorentino (circle) | Feast of the Centaurs and Lapiths | oil on canvas | 44 1/8 x 66 3/4 in | Painting | Dorotheum | $75,000.00 | Simon Parkes | |
| | 439 | Il Sodoma | Christ Bearing the Cross | oil on panel | 15 3/8 X 12 in | Painting | Santa Lucia Antichita | $150,000.00 | Simon Parkes | |
| | 441 | Italian | Good Samaritan | oil on canvas | 20 3/4 X 31 1/4 in | Painting | Alexander Gallery | $125,000.00 | Simon Parkes | |
| | 507 | Andrea Solario | Portrait a Man | oil on panel | 20 1/8 x 15 (sight) in | Painting | Alexander Galleries | $375,000.00 | Simon Parkes | Benucci |
| | 703 | Girolamo Romanino | Portrait of a Prelate | oil on canvas | | | | | | San Marco |
| | 887 | Beccafumi (attr) | Annunciation | oil on canvas | 16 x 11 in | Painting | Alexander Gallery | $17,500.00 | Simon Parkes | |
| | 888 | Flemish | Portrait of a Man | oil on panel | 10 3/16 X 7 1/2 in | Painting | Elliot Galleries | $5,000.00 | Simon Parkes | |
| | 890 | | Untitled (Procession) | oil on panel | 7 3/4 X 11 in | Painting | Alexander Gallery | $12,500.00 | Simon Parkes | |
| | 894 | | Holy Family with the Young Saint John the Baptist | oil on canvas | 31 3/4 x 23 1/4 in | Painting | Sotheby's New York | $5,400.00 | Simon Parkes | |
| | 895 | Unknown Artist, ITALY | Pair of Angels | marble | 12 1/2 x 22 x 7 in | Sculpture | Nagel Stuttgart | $50,000.00 | Ransick Gat | |
| | 511 | Antoine Watteau | Battle Scene | oil on panel | 20 x 25 3/4 in. | | | $660,000.00 | | |
| | | | Head of Madonna | Marble | | Sculpture | | | | |
| | | | Madonna and Chiled | Marble | | Sculpture | | | | |
| | | | Bust of Preaching with Open Hands and Beard | | | Sculpture | | | | |
| | 005 RAI | Giovanni Minelli | Christ as the Man of Sorrows | terra cotta | 22 3/4 x 13 1/4 x 5 1/ | Sculpture | | $225,000.00 | | |
| | 009 RAI | Pier Francesco Mola (Attr.) | Saint Jerome | oil on canvas | 24 x 17 3/8 in | Painting | | $20,000.00 | | |
| | 013 RAI | Caterino d'Andrea Moranzone | Corpus | polychromed wood | 37 3/8 x 35 1/2 in | Sculpture | | $60,000.00 | | |
| | 019 RAI | Benozzo Gozzoli (attr) | Madonna and Child | gold ground | 10 in | Painting | | $225,000.00 | | |
| | 024 RAI | Fra Bartolomeo | Nativity | oil on panel | 63 1/2 cm | Painting | | $350,000.00 | | |
| | 027 RAI | Gianlorenzo Bernini | Pair of Marble Benchs | marble with red velvet cushion | 24 x 53 x 17 in | Sculpture | | $350,000.00 | | |
| | 028 RAI | Gian Lorenzo Bernini | Console in the Shape of a Tree with Green Marble | carved and gilded wood with green | 36 1/8 x 37 3/8 x 22 | Furniture | | $200,000.00 | | |
| | 029 RAI | Bernini | Console Table with Moor | polychromed wood inlaid marble to | 40 x 70 3/4 x 32 in | Furniture | | $400,000.00 | | |
| | 031 RAI | Gian Lorenzo Bernini | Portrait of Pietro da Cortona | oil on canvas | 13 3/4 x 15 1/3 in | Painting | | $1,000,000.00 | | |
| | 037 RAI | Gianfrancesco Rustici and Benedetto Buglior | Mary Magdalene | glazed terracotta | 54 x 15 x 14 1/4 in | Sculpture | | $500,000.00 | | |
| | 040 RAI | Giovanni Caccini | Bust of Christ | marble | 36 1/4 x 34 x 18 1/2 | Sculpture | Calamassi | $200,000.00 | | |
| | 042 RAI | Francesco Camilliani | Orpheus and Eurydice | marble | 48 3/4 x 25 3/4 in | Sculpture | | $175,000.00 | | |
| | 066 RAI | Niccolo di Pietro Gerini | St. John Gualberto Forgiving the Assassin of his Brot | gold ground | 9 1/2 x 12 2/5 in | Painting | | $75,000.00 | | |
| | 091 RAI | Lorenzo di Bicci | Crucifixion with Two Spectators | gold ground | 31 1/4 x 15 1/2 in | Painting | | $175,000.00 | | |
| | 100 RAI | Master of the Magi of Fabriano, ITALY | Madonna and Child | polychromed wood | 52 1/2 x 26 x 25 in | Sculpture | Cartiglio | $275,000.00 | | |
| | 105 RAI | Giovanni da Nola (attr) | Madonna | polychromed wood with gilding | 50 3/4 x 19 1/4 x 14 | Sculpture | | $100,000.00 | | |
| | 116 RAI | Bartolomeo Passarotti | Grotesques | oil on canvas | 19 x 25 in | Painting | | $75,000.00 | | |
| | 126 RAI | Raphael (circle) | Madonna and the Infants Jesus and Saint John in a | oil on panel | 47 in. diameter | Painting | Benucci | $100,000.00 | | |
| | 129 RAI | Niccolo Roccatagliata | Pair of Bronze Andirons | Bronze | 36 x 22 x 16 each in | Furniture | | $15,000.00 | | |
| | 133 RAI | Alessandro Algardi (attr) | Monumental Fountain | marble | 72 x 39 3/4 x 38 3/4 | Sculpture | Benucci | $25,000.00 | | |
| | 144 RAI | Giovanni da Nola (attr) | Madonna | polychromed wood | 41 1/2 in | Sculpture | | $175,000.00 | | |
| | 155 RAI | Zebellana | Madonna and Child | polychromed wood | 32 x 28 x 8 in | Sculpture | | $100,000.00 | | |
| | 161 RAI | Buscolo (attr) | Pair of Torcheres | wood | 76 1/4 X 31 each in | Sculpture | | $75,000.00 | | |
| | 162 RAI | Pierino da Vinci and Niccolo Tribolo | Pair of Bronze Plaques: Angels with Coat of Arms | bronze | 12 X 15 1/2 in | Sculpture | | $175,000.00 | | |
| | 169 RAI | Northern Italian | Madonna | polychromed stone | 40 1/2 X 12 1/4 X 9 in | Sculpture | | $75,000.00 | | |
| | 179 RAI | Filippo da Verona | Crucifixion | oil on canvas | 32 X 24 3/4 in | Painting | | $25,000.00 | | |
| | 212 RAI | Battista Dossi (attr) | Flight into Egypt | oil on board | 17 1/2 X 23 3/8 in | Painting | | $75,000.00 | | |
| | 251 RAI | Bernini, Gianlorenzo | Pair of Wood Console Tables with Marble Tops | wood, marble | 28 3/8 x 62 1/8 x 33 | Furniture | | $310,000.00 | | |
| | 294 RAI | Foppa (attr) | Madonna and Child | oil on panel | 26 x 18 1/2 in | Painting | | $15,000.00 | | |
| | 298 RAI | Bartoldo | Saint Onofrius | polychromed wood | 26 7/8 x 8 x 8 in | Sculpture | | $25,000.00 | | |
| | 405 RAI | Belluno | St. John the Baptist | polychromed wood | 34 3/4 x 12 3/4 x 21 | Sculpture | Osuna Gallery | $300,000.00 | | |
| | 436 RAI | Paolo Veronese | Madonna and Child with San Giovannino | oil on canvas | 23 1/8 x 25 1/8 in | Painting | | $350,000.00 | | |
| | 025 RAI | Antonio Begarelli (attr.) | Pair of Terracotta Sculptures: Nicodemus & Joseph of Arimathea | | 31 x 14 x 12 in | Sculpture | | $200,000.00 | | |
| | 052 RAI | Prospero Clemente | Pair of Terracotta Sculptures: Bust of a Woman | terra cotta | 35 3/4 x 18 x 8 3/4 in | Sculpture | | $150,000.00 | | |
| | 059 RAI | Francesco Fanelli | Rearing Horse | terra cotta | 5 7/8 in | Sculpture | | $50,000.00 | | |
| | 067a RA | Giambologna | Lion Attacking a Horse | bronze | 5 1/2 x 9 3/4 x 5 1/2 i | Sculpture | | $50,000.00 | | |

## Schedule 1A - Owned Assets

| ARTIST | TITLE | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | [illegible] |
|---|---|---|---|---|---|---|---|---|
| 083 RAI Francesco Laurana (attr.) | Bust of Beatrice of Aragon | bronze | 28 x 27 x 13 in | Sculpture | Raden | $10,000.00 | | |
| 119 RAI Giovanni Pisano | Saint John the Baptist | marble | 39 x 13 x 6 1/2 in | Sculpture | | $300,000.00 | | |
| 146 RAI Susini after Giambologna, ITALY | Corpus | polychromed wood | 11 1/4 x 10 3/8 x 2 1/ | Sculpture | | $25,000.00 | | |
| 150 RAI Giovanni Battista Tiepolo | Death Of Saint Jerome | bronze | 12 5/8 x 17 3/8 in | Painting | Mezzosoni | $55,000.00 | | |
| 153 RAI Florentine | Madonna and Child | oil on canvas | 17 7/8 x 12 in | Painting | Sotheby's | $20,000.00 | | |
| 154 RAI Tuscan | Apostle | oil on canvas | 44 3/4 x 15 x 10 1/2 I | Sculpture | Christie's Amsterdam | $20,000.00 | | |
| 164 RAI Zaccaria Zacchi (attr.) | Untitled Male Nude with Bust | wood | 17 5/8 x 5 3/4 x 5 in | Sculpture | | $50,000.00 | | |
| 220 RAI Bruges or Ghent | Grieving Madonna | marble | 51 1/2 x 14 7/8 x 10 1 | Sculpture | Sotheby's Amsterdam | $22,000.00 | | |
| 221 RAI Flemish | Saint Anna, the Virgin and Child | wood | 25 3/8 x 16 3/4 x 6 1/ | Sculpture | Sotheby's Amsterdam | $20,000.00 | | |
| 221a RA Brabant / Brussels | Virgin Annunciate | oak | 46 1/2 x 31 1/2 x 16 1 | Sculpture | Christie's | $25,000.00 | | |
| 225 RAI Lombard | Nativity | oak | 22 1/8 x 30 x 6 in | Sculpture | Finarte Semenzato | $50,000.00 | | |
| 234 RAI Donatello | Crucifixion Scene with Mourners | terra cotta | 15 x 11 1/2 in | Sculpture | | $500,000.00 | | |
| 289 RAI Gaspard Dughet | Pair of Paintings: Classical Landscape | polychromed stucco | 48 1/4 x 68 1/4 in | Painting | | $200,000.00 | | |
| 290 RAI Ferruci | Madonna and Child | oil on canvas | 21 1/2 x 16 3/4 x 3 1/ | Sculpture | | $25,000.00 | | |
| 297 RAI Giandomenico Tiepolo | St. Catherine of Sienna | terra cotta | 28 x 21 1/4 in | Painting | | $25,000.00 | | |
| 304 RAI North Italian | Redeemer | oil on canvas | 27 x 32 x 14 3/4 in | Sculpture | I Carracci | $250,000.00 | | |
| 306 RAI | Portrait of a Noblewomen | polychrome wood | 42 1/2 x 31 3/4 in | Painting | | $150,000.00 | | |
| 309 RAI Flemish | Tapestry of Roman Soldiers and Villager | oil on panel | 121 2/3 x 76 3/4 in | Tapestry | | $33,333.00 | | |
| 309 RAI Flemish | Classical Scene | wool and silk | 99 1/4 x 71 2/3 in | Tapestry | | $33,333.00 | | |
| 309 RAI Flemish | Destruction of the City | wool and silk | 124 2/5 x 157 1/2 in | Tapestry | | $33,334.00 | | |
| 004 RAI Giovanni Minelli | Saint James | terra cotta | 50 1/4 x 21 x 10 in | Sculpture | | $250,000.00 | | |
| 011 RAI Baccio da Montelupo | Bust of a Saint (or Apostle) | terra cotta | 20 x 17 1/4 x 11 in | Sculpture | Nella Longari | $250,000.00 | | |
| 021 RAI Giovanni Bandini | Prophet Relief | terra cotta | 21 3/4 x 10 1/4 x 2 in | Sculpture | | $80,000.00 | | |
| 023 RAI Italian | Deposition | oil on canvas | 46 1/4 x 33 1/4 in | Painting | | $175,000.00 | | |
| 034 RAI Bologna | Deacon Saint | marble | 33 7/8 x 24 1/4 x 7 in | Sculpture | | $15,000.00 | | |
| 036 RAI Girolamo Santacroce | Christ Rising from the tomb | oil on canvas | 19 x 12 3/4 in | Painting | Alexander Gallery | $50,000.00 | | |
| 038 RAI Santi Buglioni | Archangel Gabriel | glazed terra cotta | 50 1/2 in | Sculpture | | $45,000.00 | | |
| 044 RAI Annibale Carracci (attr.) | Two Boys | oil on canvas | 14 1/4 x 19 in | Painting | | $25,000.00 | | |
| 046 RAI Carravaggio (follower of) | Lute Player with Feathered Hat | oil on canvas | 27 1/2 x 21 in | Painting | Bigetti Arte | $15,000.00 | | |
| 055 RAI Giovanni della Robbia | Pair of Angels | polychromed terra cotta | 17 1/4 x 5 1/2 x 4 1/2 | Sculpture | | $25,000.00 | | |
| 055a RA Giovanni Della Robbia (attr) | Pieta | glazed terra cotta | 24 1/2 x 45 3/4 x 6 3/ | Sculpture | | $100,000.00 | | |
| 057 RAI Girolamo della Robbia (attr.) | Bust of a Bearded Apostle | partial glaze terra cotta | 22 3/4 x 20 1/2 x 8 in | Sculpture | Testori | $75,000.00 | | |
| 060 RAI Filarete | Portrait of Francesco Sforza | terra cotta | 14 x 13 1/2 x 7 in | Sculpture | | $100,000.00 | | |
| 061 RAI Florentine | Ceres | marble | 19 x 18 1/2 x 10 in | Sculpture | | $10,000.00 | | |
| 062 RAI Foggini, ITALY | Ferdinando de Medici | bronze | 29 1/2 x 30 1/2 x 16 I | Sculpture | | $25,000.00 | | |
| 063 RAI Francesco Fontebasso (attr.) | Apotheosis of a Bishop | oil on canvas | 20 1/2 x 13 3/4 in | Painting | | $20,000.00 | | |
| 070 RAI Schiavone, ITALY | Mocking of Christ | oil on canvas | 36 3/4 x 43 3/4 in | Painting | | $25,000.00 | | |
| 077 RAI | Scourging of Christ | oil on panel | 39 1/8 x 27 1/4 in | Painting | Elliot Galleries | $15,000.00 | | |
| 081 RAI Latium | Saint Agnes | polychromed wood | 39 x 10 1/4 x 5 1/2 in | Sculpture | | $50,000.00 | | |
| 092 RAI Maccherini | Diana the Huntress | marble | 8 x 12 in | Sculpture | | $10,000.00 | | |
| 093 RAI Benedetto da Maiano | Madonna and Child with Saint John the Baptist | polychromed and gilded terracotta | 32 3/4 x 24 1/2 x 4 in | Sculpture | | $25,000.00 | | |
| 094 RAI Carlo Maratta, ITALY | Portrait of Maria Madalena Rospigliosi | oil on canvas | 39 1/4 x 30 in | Painting | | $150,000.00 | | |
| 095 RAI Marchigian | Saint Michael | polychromed wood | 46 1/4 x 18 3/4 x 15 I | Sculpture | | $75,000.00 | | |
| 104 RAI | Roman Scene | oil on canvas | 34 1/8 x 44 3/8 in | Painting | | $125,000.00 | | |
| 107 RAI Italian | Madonna and Child | polychromed wood | 37 3/4 x 13 x 8 in | Sculpture | | $50,000.00 | | |
| 109 RAI North Italian | Bust of Christ | marble | 12 7/8 x 10 1/2 x 6 3/ | Sculpture | | $75,000.00 | | |
| 111 RAI Lelio Orsi | Descent from the Cross | oil on panel | 28 3/16 x 21 15/16 in | Painting | | $75,000.00 | | |
| 112 RAI Bellano (attr) | Saint Anthony Abbott | terra cotta | 68 x 24 x 9 3/4 in | Sculpture | Edoardo Testori | $200,000.00 | | |
| 123 RAI Paolo Porpora | Still Life with Flowers | oil on canvas | 24 1/4 x 15 in | Painting | | $50,000.00 | | |
| 131 RAI Francois Duquesnoy (after) | Bust of Putto | marble | 13 1/4 x 10 x 8 in | Sculpture | Nagel Stuttgart | $25,000.00 | | |
| 134 RAI Francesco da Sangallo | Corpus | terra cotta | 26 3/4 in | Sculpture | | $125,000.00 | | |
| 142 RAI Arcangelo del Sellaio | St. Jerome in the Wilderness and St. Mary of Egypt | oil on panel | 12 5/8 x 8 7/8 in | Painting | | $10,000.00 | | |
| 143 RAI Christoforo Solario (attr. to) | Captive with Bound Wrists | marble | 21 1/8 x 6 1/2 x 6 1/2 | Sculpture | | $70,000.00 | | |
| 151 RAI Titian (circle) | Christ Speaking with the Elders | oil on canvas | 29 1/2 x 40 3/4 in | Painting | | $25,000.00 | | |
| 174 RAI Attributed to Albrecht Durer | Portrait of a Mother Superior | oil on linen | 18 1/2 X 14 1/2 (sight | Painting | | $50,000.00 | | |
| 176 RAI Il Montalto, ITALY | Crucifixion with San Francesco and Cardinal Federic | oil on panel | 19 1/4 X 14 in | Painting | | $40,000.00 | | |
| 183 RAI Lorenzo Lotto (circle) | Lamentation | oil on canvas | 30 3/4 x 43 1/2 in | Painting | Farsetti Arte | $25,000.00 | | |
| 185 RAI Bassano (bottega) | Noah's Ark | oil on canvas | 43 3/4 x 59 in | Painting | | $45,000.00 | | |
| 188 Jan Frans van Bloemen called L'Orizzonte | Landscape with Figures Resting by a lake, a Town beyond | | Painting | Sotheby's | | 15000 Simon Parkes | | |
| 194 RAI Mantegazza (attr.) | Nativity | marble | 10 1/2 X 12 X 1 7/8 in | Sculpture | | $50,000.00 | | |
| 196 RAI Jose de Mora (attr.) | Head of Saint John the Baptist | polychromed terra cotta and wood | 13 1/4 X 14 X 14 in | Sculpture | | $10,000.00 | | |
| 202 RAI Cantarini, Simone | Venus and Adonis | oil on canvas | 12 3/4 x 16 3/4 in | Painting | | $45,000.00 | | |
| 211 RAI Mariotto Albertinelli (attr) | Holy Family | oil on panel | 63 7/8 x 43 3/8 in | Painting | | $150,000.00 | | |

## Schedule 1A - Owned Assets

| SORT | RAI | ARTIST | [illegible] | MEDIUM | DIMENSIONS | TYPE | SOURCE | COST | LOCATION | TRADED IN FROM |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | RAI | Sebastiano Ricci | Man with Mask | oil on canvas | 10 1/4 X 7 7/8 in | Painting | Elliott Galleries | $20,000.00 | | |
| 215 | RAI | Andrea Verrocchio | Head of Christ | terra cotta | 9 1/2 x 6 1/2 x 7 1/2 i | Sculpture | Semenzato | $100,000.00 | | |
| 227 | RAI | Nani de Banco (attr) | Madonna and Child | bronze | 13 1/2 x 12 1/2 x 4 1/ | Sculpture | Franco Moro | $75,000.00 | | |
| 230 | RAI | Alsatian | Head of Christ | red sandstone | 10 1/2 x 10 3/4 x 10 : | Sculpture | | $25,000.00 | | |
| 231 | RAI | Jacopo della Quercia | Flight into Egypt | polychromed stucco | 27 1/4 x 39 in | Sculpture | Guicciardini, Galleria | $15,000.00 | | |
| 233 | RAI | Gian Lorenzo Bernini | Head of a Satyr | rhino horn | 2 x 1 1/8 x 1 3/4 in | Sculpture | | $10,000.00 | | |
| 235 | RAI | Filippo Napoletano, ITALY | Seascape | oil on slate | 19 x 31 in | Painting | | $75,000.00 | | |
| 237 | RAI | Lorenzo di Pietro called Il Vecchieta | Saint Anthony Abbott | polychromed wood | 42 x 14 1/8 x 10 7/8 i | Sculpture | Cartiglio | $275,000.00 | | |
| 240 | RAI | Neroccio di Bartolomeo de' Landi | Saint Leonard | marble | 22 1/16 x 18 1/8 x 10 | Sculpture | | $250,000.00 | | |
| 253 | RAI | Francesco Solimena, ITALY | Putti | oil on canvas | 12 1/4 x 14 3/4 in | Painting | | $20,000.00 | | |
| 255 | | | Saint John the Baptist | oil on canvas | 15 1/2 x 11 3/4 in | Painting | Alexander Gallery | $25,000.00 | | |
| 256 | RAI | Nuremberg | Christ after the Resurrection | polychrome wood | 29 3/4 x 9 1/2 x 6 in | Sculpture | Joseph Gerena | $20,000.00 | | |
| 260 | RAI | Antonio Canova, ITALY | Self Portrait | graphite on paper | 11 1/2 x 6 3/8 (sight) | Drawing | | $30,000.00 | | |
| 265 | RAI | Master of the Khanenko Adoration | Annunciation | oil on canvas | 16 1/4 x 11 1/4 in | Painting | | $20,000.00 | | |
| 271 | RAI | Diego Rodriguez de Silva y Velazquez | Self Portrait | oil on canvas | 22 3/4 x 17 in | Painting | | $175,000.00 | | |
| 272 | RAI | Florentine School | Portrait of a Lady in a Turban | oil on canvas | 23 x 17 1/4 in | Painting | Sotheby's | $15,000.00 | | |
| 274 | RAI | Luca Giordano | Ascension of Mary | oil on canvas | 62 1/4 x 37 in | Painting | Bigetti Arte | $125,000.00 | | |
| 277 | RAI | Giovanni di Nola (attr.) | John the Baptist | polychromed wood | 39 1/4 x 15 x 10 in | Sculpture | Cartiglio | $75,000.00 | | |
| 280 | RAI | Neapolitan | Madonna and Child | polychromed terra cotta | 43 5/8 x 12 1/4 x 10 i | Sculpture | | $50,000.00 | | |
| 286 | RAI | French | Madonna and child | limestone | 50 3/4 x 13 x 12 1/2 i | Sculpture | | $100,000.00 | | |
| 291 | RAI | Unknown Artist (Roman School), ITALY | Portrait of a Man | oil on canvas | 45 1/2 x 34 in | Painting | Bacarelli | $25,000.00 | | |
| 292 | RAI | Algardi (attr) | Putti | marble | 8 1/2 x 8 x 7 1/2 in | Sculpture | Joseph Gerena | $15,000.00 | | |
| 293 | RAI | Lelio Orsi | Christ in the Garden of Gensemini | oil on panel | 14 x 9 3/4 in | Painting | | $75,000.00 | | |
| 404 | RAI | Mariotto Albertinelli, ITALY | Madonna, Christ Child and Young St. John the Bapt | oil on panel | 19 3/4 x 12 3/4 in | Painting | | $50,000.00 | | |
| 411 | RAI | | Bust of a Gentleman | terracotta | 23 x 22 x 11 in | Sculpture | | $127,500.00 | | |
| 413 | RAI | North Italian | Relief of the Flaying of Marsyas | alabaster | 16 1/2 x 24 3/4 in | Sculpture | | $41,700.00 | | |
| 414 | RAI | French | Bust of a Young Girl | marble | 21 1/4 x 16 3/4 x 7 in | Sculpture | | $63,715.00 | | |
| 415 | RAI | Donatello | Verona Madonna | stucco | 56 3/4 x 37 1/2 x 7 1/ | Sculpture | | $21,275.00 | | |
| 422 | RAI | Italian | Mary Magdalen | terra cotta | 40 in | Sculpture | | $225,000.00 | | |
| 427 | RAI | Zaccaria Zacchi (attr) | Bust of a Young Man | marble | 15 5/8 X 7 1/2 X 9 1/: | Sculpture | | $250,000.00 | | |
| 430 | RAI | | Crucifixion Scene | oil on panel | 47 1/2 X 61 1/2 in | Painting | | $400,000.00 | | |
| 434 | RAI | | Cleopatra | oil on board | 35 x 25 5/8 in | Painting | | $150,000.00 | | |
| 438 | RAI | Italian | Seated Man | wax | h: 11 3/4 in | Sculpture | | $225,000.00 | | |
| 440 | RAI | Benedetto da Maiano (circle) | Crucifix | wood | 12 7/8 X 7 1/2 X 1 3/ | Sculpture | | $250,000.00 | | |
| 444 | RAI | Pordenone (attr) | Time Plucking the Wings of Eros | oil on canvas | 64 1/4 x 46 in | Painting | | $200,000.00 | | |
| 445 | RAI | | Seated Madonna | wood | 40 1/4 in | Sculpture | Nagel Stuttgart | $62,500.00 | | |

tab2

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF DUTCHESS

RENAISSANCE ART INVESTORS, LLC,
TRIPLE S MANAGEMENT, LLC and
OLD MASTER PROPERTIES, LLC,

Plaintiffs,

-against-

SALANDER-O'REILLY GALLERIES, L.
SALANDER LLC and LAWRENCE B. SALANDER,

Defendants.

**ORDER**

Index No. 6607/2007

This Court, having reviewed the transcript of proceedings which occurred on October 10, 2007, in an action pending in New York State Supreme Court, County of New York, Civil Term, Part 56, entitled Roy Lennox v. Salander-O'Reilly Gallaries, LLC and Lawrence B. Salander, Index No. 602917/07, a copy of which transcript is annexed as Exhibit A hereto (the "Lennox Action"); and

This Court, having issued a temporary restraining order (the "TRO") in this action, on October 9, 2007, a copy of which is annexed as Exhibit B hereto, which TRO is and remains effective until further Order of a Court of competent jurisdiction; and

This Court, having heard ~~the arguments of~~ counsel in open Court on October 11, 2007; and the parties having stipulated and agreed that venue should be changed to New York County, and upon the consent of Justice Richard B. Lowe, III, ~~after due deliberation thereon, it is hereby~~ it is hereby ORDERED, that this Court ~~hereby~~ transfers this action to Justice Richard B. Lowe, III, IAS Justice in the Lennox Action, upon the Court's finding that the issues in this action relate to the issues presently pending in the Lennox Action, that this Court maintaining

CAS
J.S.C.

this action could create conflicts of fact and/or law with determinations that maybe made in the Lennox Action, and that it would best serve the resources and time of the parties and Court to effect this transfer; and it is further

ORDERED, that the Clerk of the Court is hereby directed to promptly and expeditiously carry out the terms of this Order, and transfer the Court's file to Justice Lowe.

Dated: October 11, 2007
Poughkeepsie, NY

ENTER:

Hon. Christine A. Sproat, J.S.C.

CORBALLY, GARTLAND AND RAPPLEYEA, LLP • *ATTORNEYS AND COUNSELORS AT LAW*
35 MARKET STREET • POUGHKEEPSIE, NEW YORK 12601 • (845) 454-1110